# UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF NEW YORK

U.S. DISTRICT COURT
N.D. OF N.Y.
FILED
AUG 1 0 2017

LAWRENCE K. BAERMAN, CLERK
ALBANY

## FILE ON DEMAND CASE NO: 1:16-CV-1490

Court Clerk;

**COMES NOW THE GRAND JURY TO DEMAND** that, the clerk performs only a ministerial function that the clerks not perform any tribunal functions, and that the clerk file the attached documents. Any clerk who fails to obey the law shall be prosecuted to the fullest extent of the law. Any attorney or judge advising or intimidating clerks to violate the law will also be prosecuted to the fullest extent of the law. Clerks, attorneys, judges and other officers of the court are expected to know the law. **18 USC §2076** Whoever, being a clerk willfully refuses or neglects to make or forward any report, certificate, statement, or document as required by law, shall be fined under this title or imprisoned not more than one year, or both. A judges demand to remove or conceal is not the law.

The Constitution, and the laws of the United States shall be the SUPREME LAW OF THE LAND; and the judges in every state shall be bound thereby. - **United States Constitution Article VI.** Violations are Criminal felony offenses pursuant to **18 USC §241, §242, §1951, §2071** and others. Anyone who is aware of a felony offense being committed by any Public Official, in violation of the Constitution, is mandated to report it under **18 USC §4** - Misprision of felony:

**18 USC §1512** (b) Whoever [Judges] knowingly uses intimidation, threatens, or corruptly persuades another person, or attempts to do so, or engages in misleading conduct toward another person, with intent to - (1) influence, delay, or prevent the testimony of any person in an official proceeding; (2) cause or induce any person to -- (A) withhold testimony, or withhold a record, document, or other object, from an official proceeding; (B) alter, destroy, mutilate, or conceal an object with intent to impair the object's integrity or availability for use in an official proceeding; ... shall be fined under this title or imprisoned not more than 20 years, or both. (3) ... (c) Whoever corruptly-(1) alters, destroys, mutilates, or conceals a record, document, or other object, or attempts to do so, with the intent to impair the object's integrity or availability for use in an official proceeding; or (2) otherwise obstructs, influences, or impedes any official proceeding, or attempts to do so, shall be fined under this title or imprisoned not more than 20 years, or both.

**18 USC § 2071** Concealment, removal, or mutilation generally (a) Whoever willfully and unlawfully conceals, removes, mutilates, obliterates, or destroys, or attempts to do so, or, with intent to do so takes and carries away any record, proceeding, map, book, paper, document, or other thing, filed or deposited with any clerk or officer of any court of the United States, or in any public office, or with any judicial or public officer of the United States, shall be fined under this title or imprisoned not more than three years, or both. (b) Whoever, having the custody of any such record, proceeding, map, book, document, paper, or other thing, willfully and unlawfully conceals, removes, mutilates, obliterates, falsifies, or destroys the same, shall be fined under this title or imprisoned not more than three years, or both; and shall forfeit his office and be disqualified from holding any office under the United States...

**§175.25** A person is guilty of tampering with public records in the first degree when, knowing that (s)he does not have the authority of anyone entitled to grant it, and with intent to defraud, he knowingly removes, mutilates, destroys, conceals, makes a false entry in or falsely alters any record or other written instrument filed with, deposited in, or otherwise constituting a record of a public office or public servant. Tampering with public records in the first degree is a class D felony.

**§175.05** Falsifying public records in the second degree is a class A misdemeanor. A person is guilty of falsifying public records in the second degree when, with intent to defraud, he: Makes or causes a false entry in the public records; or alters, erases, obliterates, deletes, removes or destroys a true entry in the public records; or Omits to make a true entry in the public records in violation of a duty to do so which he knows to be imposed upon him by law or by the nature of his position; or Prevents the making of a true entry or causes the omission thereof in the public records.

**§175.10** Falsifying public records in the first degree. A person is guilty of falsifying public records in the first degree when he commits the crime of falsifying public records in the second degree, and when his intent to defraud includes an intent to commit another crime or to aid or conceal the commission thereof.

**§175.20** Tampering with public records in the second degree. A person is guilty of tampering with public records in the second degree when, knowing that he does not have the authority of anyone entitled to grant it, he knowingly removes, mutilates, destroys, conceals, makes a false entry in or falsely alters any record or other written instrument filed with, deposited in, or otherwise constituting a record of a public office or public servant. Tampering with public records in the second degree is a Class A misdemeanor.

# How NIST Avoided a Real Analysis of the Physical Evidence of WTC Steel

(Full length version)[1]

Andrea Dreger

## (I) NIST's exclusion of most of the recovered structural steel from being adequately examined for their damage and failure modes

The 236 pieces of structural WTC steel that the National Institute of Standards and Technology (NIST) "catalogued"[2] for its WTC investigation[3] included 55 columns that NIST discuss in paragraph 4.1 "CORE COLUMNS" in NIST NCSTAR 1-3C.[4]  NIST analyzed only four of these 55 columns for damage and failure modes.  The remaining 51 columns were excluded from being examined for damage and failure modes based on the argument that only columns with a known as-built location[5] in or near the impact and fire areas were of interest for the WTC investigation.  See two quotes/screenshots

---

[1] An abridged version of this article can be found on the website of AE911Truth.org.

[2] The term "catalogued steel" is used by NIST to refer to the 230 pieces of recovered WTC steel stored at NIST's location in Gaithersburg, Maryland, and to 6 pieces stored in hangar 17 at JFK airport. This "catalogued steel" was the steel that was – at least in theory – to be examined by NIST as part of their WTC investigation.  Much more steel was saved than the 236 pieces, but excluded by NIST from being examined or at least "catalogued" (see below).

[3] "Federal Building and Fire Safety Investigation of the World Trade Center Disaster," http://wtc.nist.gov/NCSTAR1/, published 2005 and 2008.

[4] NIST makes ambiguous statements if it considers all these members as Twin Tower core columns or not.  See NIST NCSTAR 1-3C, "4.1.4 Unidentified Core Columns", and NIST NCSTAR 1-3B, Table 3-4. "Other built-up box columns and wide flange sections from WTC 1 and WTC 2 with ambiguous stampings and/or markings", and NIST NCSTAR 1-3B, 3.2 "IDENTIFICATION OF WTC STRUCTURAL STEEL ELEMENTS'.

[5] Every column was supposed to have a code (stenciled, stamped or handwritten), dating back from the time of the erection of the Twin Towers, that stated its intended as-built location in the building and other data.  In some cases these codes were missing or not complete for various reasons.  In such cases the size and other characteristics of a column can support a deduction of its possible as-built location.

from NIST NCSTAR 1-3C, "Chapter 4. PHYSICAL DAMAGE OF CORE ELEMENTS (COLUMNS AND CHANNELS)," blue highlight added.





NIST's argument for exclusion involves two steps: First they state that only the 12 core columns with known as-built locations were of interest. Next, they exclude 8 of these 12 columns because they were located outside the fire and impact areas, arguing implicitly that their damage and failure modes can be only of statistical interest.[6]  See quote/screenshot from NIST NCSTAR 1-3C, 4.1 "Core Columns." [7]

---

[6] Even NIST's argument that statistical data "would be irrelevant" due to the "small overall number" of core columns is questionable.  At least, NIST would have had more core columns available if they had not deliberately



Table 4–1 displays the 12 identified core columns, their as-built locations, and the possible conditions to which they may have been exposed prior to the collapse of the buildings.

For reference, Figs. 1–7 and 1–8 display the horizontal and vertical positioning of the recovered core columns within the buildings with respect to the location of the perimeter panel damage as a result of the impacts for World Trade Center (WTC) 1 and WTC 2, respectively.

A similar argument was applied by NIST to the 90 "catalogued" perimeter wall panels[8] and their columns.  NIST describes only those 5 of the 90 panels "in-depth" that were located in the airplane impact zone of WTC 1.  See two quotes/screenshots from NIST NCSTAR 1-3C, blue highlights added.

---

excluded almost all of the WTC steel saved by PANYNJ (see below).  The implicit argument that failure modes can be only of statistical interest was also used to exclude the unidentified columns from further examination.  See above screenshot from NIST "4.1.4 Unidentified Core Columns."

[7] Table 4-1, mentioned in this screenshot, lists as "possible conditions to which they may have been exposed prior to the collapses" only if the columns have as-built locations in impact and fire floors, but gives no information that was based on the actual failure modes of the columns.

[8] When the WTC was built prefabricated perimeter panels were used.  A standard panel consisted of three perimeter columns, stretching over three stories, its three spandrel plates (which made up parts of the web of the columns), the seats attached to these parts, and the end plates of the columns.  There were also other kinds of prefabricated panels used, for example, for the mechanical floors.  Many of the recovered panels are not complete. The term perimeter panel is used in this article (in line with NIST's use of the term) also for the pieces when only a part of the panel was recovered.



NIST provides indeed only "limited comments" regarding the damage and failure modes of most panels and their columns except for the named few pieces. The damage and failure modes of most perimeter columns are reported in summary fashion in just a few sentences and in one table with statistical data. This table (see screenshot from NIST NCSTAR 1-3C) is the most detailed information that can be found in NIST's report regarding the damage and failure modes of those about[9] 128 perimeter columns that were

---

[9] The number of columns of the identified panels (60 columns from WTC 1 and 38 columns from WTC 2) and of the unidentified panels (55 columns, the table counts 56) is stated in NIST NCSTAR 1-3C (page 99; PDF-page 149). Nine identified columns from three WTC 2 panels were not analyzed due to their storage in hangar 17, JFK airport. The five WTC 1 panels from the impact area comprised 13 columns. NIST does not state which panels or columns are meant with the "other special cases" (see screenshot above). The damage of three perimeter columns from outside the impact area is described in NIST because they were analyzed for their possible exposure to high temperatures. These three columns are considered here also as described "in depth" (though NIST only describes such characteristics that are possibly related to high temperature exposure).

4

outside of the "focus" of NIST's analysis.

| Panel Description | Panels Considered | Number of Observations | Gross deformation of column | | | Weld ruptures | | | Severing of column | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Crushed | Punctured | Buckling | Localized | Extensive | Splice column | At stiffener | Away from stiffener | At floor level | Flame cut |
| WTC 1 | All panels | 80 | 55 | 42 | 75 | 88 | 60 | 22 | 27 | 12 | 3 | 12 |
| WTC1 panels in impact region | Panels in impact region | 13 | 69 | 62 | 85 | 92 | 62 | 38 | 23 | 0 | 8 | 0 |
| | Panels outside of impact region | 47 | 51 | 36 | 72 | 87 | 60 | 17 | 28 | 15 | 2 | 15 |
| WTC 1 panels exposed to fire | Panels exposed to fire | 36 | 56 | 53 | 92 | 92 | 61 | 28 | 39 | 6 | 3 | 6 |
| | Panels not exposed to fire | 24 | 54 | 25 | 50 | 83 | 58 | 13 | 8 | 21 | 4 | 21 |
| | Columns exposed to fire | 30 | 53 | 57 | 97 | 93 | 63 | 23 | 37 | 7 | 0 | 0 |
| | Columns not exposed to fire | 30 | 57 | 27 | 53 | 83 | 57 | 20 | 17 | 17 | 7 | 23 |
| WTC 1 panels separated by floor | Panels above 95th floor | 35 | 49 | 43 | 83 | 89 | 60 | 20 | 26 | 11 | 3 | 9 |
| | Panels at and below 95th floor | 25 | 64 | 40 | 64 | 88 | 60 | 24 | 28 | 12 | 4 | 16 |
| WTC 2 | All panels | 29 | 54 | 39 | 82 | 93 | 89 | 46 | 43 | 18 | 0 | 4 |
| WTC 2 panels separated by floor | Panels above 78th floor | 20 | 60 | 40 | 85 | 100 | 90 | 45 | 55 | 10 | 0 | 5 |
| | Panels at and below 78th floor | 9 | 38 | 38 | 75 | 75 | 88 | 50 | 13 | 38 | 0 | 0 |
| Unidentified panels | All panels | 56 | 16 | 21 | 14 | 13 | 18 | 36 | 15 | 29 | 0 | 9 |

Table 3–1.  Statistical data of damage and failure modes for recovered exterior columns. Unless otherwise noted, values are in percentages of observations.

Likewise, the damage and failure modes of the spandrel connections and end plate connections are summarized for panels from outside the impact area and for unidentified panels in only a few sentences and in tables with statistical data.[10]

---

[10] While NIST examined the column splices and spandrel connections of all "catalogued" perimeter panels, NIST reports in detail only for the five panels with as-built locations in the impact areas.  See screenshots from NIST NCSTAR 1-3C, blue highlights added.

### 3.3    EXTERIOR WALL SPANDREL CONNECTIONS

A survey was conducted on the spandrel connectors of the recovered panels to identify and inventory the various failure modes associated with impact and collapse of the building.

The remaining samples were separated and analyzed according to their post impact, pre-collapse environment and known/unknown as-built location.

### 3.4    EXTERIOR WALL COLUMN SPLICES OR ENDPLATE/BUTT PLATE CONNECTORS

A survey was conducted on the end plate connectors of the recovered panels to identify and inventory the various failure modes associated with impact and collapse of the buildings.

NIST excluded over 90% of the catalogued columns that are not perimeter columns from any examination for their damage and failure modes. This is different in the case of the perimeter columns. Due to the collection of the data necessary to provide the table with the "statistical data," all perimeter columns were examined to some degree for their damage characteristics. But the provided "statistical data" are not an adequate analysis of the damage and failure modes of the single pieces. The following quote by NIST (screenshot from NIST NCSTAR 1-3C)[11] underlines that no adequate damage and failure analysis was conducted for about 90%[12] of the perimeter columns.



While these damage features were observed and recorded for each individual column, no effort was made to quantify the frequency with which the modes occurred for each column, particularly for Type 1 and Type 2 modes.

The superficiality of the data provided by NIST is illustrated by NIST's use of the term "crushed," which is used in the provided table to describe a damage characteristic of perimeter columns, for very different damage patterns. To explain the use of this term NIST provides two photographs,[13]

---

[11] "Type 1" refers to "gross physical distortion of flange/web material" (crushed sections, punctured flanges and/or webs, buckling of flanges and/or webs). "Type 2" refers to "fracture near fillet welds" (localized or extensive fracture associated with welded joints; or columns that were "splayed open").

[12] See above, footnote # 9. The 9 catalogued columns stored in hangar 17 at JFK airport, which are not included in NIST's table 3-1, raises the overall number of not adequately examined perimeter panels to about 137.

[13] The two photographs with caption (screenshots from NIST NCSTAR 1-3C):

but the "crushed column" from panel K-1 (see photograph below, paragraph "Perimeter Panel K-1"), the failure mode of which is described as "crushed" by NIST too, has a completely different quality of "crushed."[14]

Any serious investigation into the reasons why the Twin Towers were completely destroyed would attempt to find out why the strong steel frames below the impact and fire areas lost their strength and gave way. But NIST deliberately decided not to do this. NIST excluded – quite systematically and based on the explicit argument that only the few columns with a known as-built location in the impact and fire areas were of interest for the investigation – the columns from the parts that failed and gave way so unexpectedly, i.e., the columns with as-built locations below the impact and fire areas, from



c) Type 1b, punctured column from N-8 (A142: 97-100), and d) Type 1c, buckling of column from K-2.

[14] See NIST NCSTAR 1-3C, page 219 (PDF-page 269) for NIST's description of K-1

being adequately examined for their damage and failure modes.[15] Scientists and engineers in relevant fields should know that those parts of the structure that gave way need to be included in the investigation of a building failure.

There are many indications that NIST's scientists and engineers have been actually well aware that the failure of the load bearing structures of the Twin Towers cannot be investigated by focusing exclusively on the collection of data concerning the impact and fire areas. For example, NIST developed a "structural database" that included the data for the structural members from bottom to top (and not just for the structural members in the impact and fire areas). They developed "global structural models" for both Towers that stretched over their full heights (based on the named structural database, blueprints and other documents). And they analyzed the performance of the undamaged structures (using its global structural models) for three loading cases, and checked the demand/capacity ratio for the structural components.[16] NIST examined (as part of the same "Project 3: "Mechanical and Metallurgical Analysis of Structural Steel," which systematically excluded steel from outside the impact and fire areas from being adequately examined) samples of all steel qualities used throughout the buildings to check if they complied with the demanded quality standards.[17]

---

[15] One exception is perimeter column K-16, which is examined by NIST in detail despite its as-built location below the impact and fire area. The column was already discussed (as "sample 2") in Appendix C of the FEMA/BPAT study, that called for further examination of its two samples. See J. Barnett, R. R. Biederman, R.D. Sisson, Jr.: "Limited Metallurgical Examination" in FEMA/BPAT, "World Trade Center Building Performance Study," 2002, Appendix C, http://wtc.nist.gov/media/AppendixC-fema403_apc.pdf, C.6, page 13.

[16] See NIST NCSTAR 1-2 and NIST NCSTAR 1-2A. As one example, see the following quote/screenshot from NIST NCSTAR 1-2A:



Core columns and exterior wall panels (floors 9 to 106) were the greatest data-intensive challenges in the model development. Both parts included a large number of frame members and section and material property variations. The query files were used to gather the necessary data, and then simple computer

[17] NIST NCSTAR 1-3 and NIST NCSTAR 1-3E  As one example, see the following table/screenshot from NIST NCSTAR 1-3E. The last numbers given in the table-column "Column ID" specify the as-built locations (stories) of the columns, from

8

NIST cannot justify the exclusion of the steel from being adequately examined for damage and failure modes by its published result of the investigation, i.e., the "how the point of collapse initiation was reached" models and the few lines with suggestions why "global collapse ensued." The named models and suggestions were presented by NIST as results of the investigation, so they should not have influenced decisions at the beginning of the investigation. Examining the evidence and collecting data based on the evidence was a task that NIST needed to perform before any hypotheses were formulated. But NIST excluded identified core columns and perimeter columns that where built-in outside the impact and fire areas, and columns with an unknown as-built location, from being adequately examined for their damage and failure modes at the very beginning of the investigation. Thus, by a process of circular reasoning NIST avoided an adequate analysis of the physical evidence of the steel for data that might have answered the question why the strong steel frames below the impact and fire areas gave way as completely and quickly as they did; by proceeding on the basis of a preconceived premise, NIST compromised the validity of the investigation.

which the examined steel samples were taken. The three columns in the first lines of the table were, for example, once located in stories 15-18, 33-36, and 12-15, i.e. far below the impact and fire areas.

Table 4–8. Chemistry results of core column material (in mass fraction x 100). Shown are the averages with standard deviations given directly below.

| NIST ID | Column ID | Element | Component description | Fy (ksi) | Plate thickness (in) | C | Mn | P | S | Si | Ni | Cr | Mo | Cu | V | Nb | Ti | Zr | Al | B | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-6152-1 | 803A: 15-18 | Type 3BD box column | Flange | 36 | 2 | 0.16 | 0.98 | 0.02 | 0.01 | 0.24 | 0.01 | 0.02 | <0.01 | 0.05 | <0.005 | <0.005 | <0.005 | <0.005 | 0.031 | <0.0035 | 0.007 |
| B-6152-3 | 504A: 33-36 | Type 354 box column | Flange | 36 | 2 | 0.17 | 0.81 | <0.005 | 0.01 | 0.26 | 0.02 | 0.03 | <0.01 | 0.05 | <0.005 | <0.005 | <0.005 | <0.005 | 0.012 | <0.0035 | 0.010 |
| C-90 | 701B: 12-15 | Type 381 box column | Flange | 36 | 3.15 | 0.15 | 0.84 | 0.01 | 0.01 | 0.20 | 0.02 | 0.03 | <0.01 | 0.05 | <0.005 | <0.005 | <0.005 | 0.031 | <0.0035 | 0.006 |
| C-80b | 801B: 77-80 | Type 378 box column | Flange | 42 | 1.55 | 0.15 | 1.11 | <0.005 | 0.01 | 0.09 | 0.02 | 0.01 | <0.01 | 0.02 | <0.005 | 0.039 | <0.005 | <0.005 | 0.001 | <0.0035 | 0.066 |
| C-80b | 801B: 77-80 | Type 375 box column | Flange | 42 | 1.55 | 0.16 | 0.66 | <0.005 | 0.01 | 0.03 | 0.02 | 0.01 | <0.01 | 0.02 | <0.005 | 0.041 | <0.005 | <0.005 | 0.0035 | <0.0035 | 0.004 |
| C-80b | 801B: 77-80 | Type 378 box column | Web | 42 | 1.55 | 0.16 | 0.87 | <0.005 | 0.02 | 0.01 | 0.02 | 0.02 | <0.01 | 0.03 | <0.005 | 0.013 | <0.005 | <0.005 | 0.0035 | <0.0035 | 0.006 |
| C-88c | 801b: 80-83 | Type 378 box column | Flange | 42 | 1.55 | 0.18 | 0.98 | 0.03 | 0.02 | 0.04 | 0.02 | 0.02 | 0.05 | 0.05 | <0.005 | <0.005 | <0.005 | <0.005 | <0.0035 | <0.0035 | 0.005 |
| C-88a | 801b: 80-83 | Type 378 box column | Flange | 42 | 1.55 | 0.19 | 1.15 | 0.01 | 0.02 | 0.05 | 0.02 | 0.03 | 0.02 | 0.05 | <0.005 | <0.005 | <0.005 | <0.005 | 0.0034 | 0.004 |
| C-80 | 603A: 92-95 | 14WF184 | Flange | 36 | 1.375 | 0.23 | 0.90 | 0.01 | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.05 | <0.005 | <0.005 | <0.005 | <0.005 | <0.0035 | 0.004 |
| C-65 | 504A: 83-96 | 12WF164 | Flange | 36 | 1.5 | 0.23 | 0.74 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.05 | <0.005 | <0.005 | <0.005 | <0.005 | <0.0035 | 0.004 |
| C-155 | 904A: 83-96 | 12WF161 | Flange | 36 | 1.55 | 0.23 | 0.87 | <0.005 | 0.02 | 0.03 | 0.02 | 0.03 | <0.01 | 0.06 | <0.005 | <0.005 | <0.005 | <0.005 | <0.0035 | 0.005 |
| C-71 | 904A: 77-80 | 12WF190 | Flange | 36 | 1.75 | 0.23 | 0.73 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.04 | 0.05 | <0.005 | <0.005 | <0.005 | <0.0035 | 0.003 |
| C-30 | 1001B: 184-186 | 14WF287 | Flange | 36 | 1.75 | 0.17 | 1.06 | <0.005 | 0.01 | 0.10 | 0.03 | 0.04 | <0.01 | 0.34 | 0.036 | <0.005 | <0.005 | <0.005 | <0.0035 | 0.007 |
| N-H | 605A: 98-104 | 12WF92 | Flange | 42 | 0.875 | 0.17 | 1.08 | <0.005 | 0.01 | 0.03 | 0.02 | 0.03 | <0.01 | 0.24 | 0.065 | <0.005 | <0.005 | <0.005 | <0.0035 | 0.010 |

9

In addition, the exclusion from adequate examination of columns with unknown as-built locations, and of columns from above the impact and fire areas cannot be justified.  Any column could hold conclusive evidence; one cannot determine that a piece does not yield any useful clues before it has been adequately examined.[18]

Several statements by NIST, for example, "… only the first group of samples were analyzed" (paragraph "4.1.3 Other Identified Core Columns", see above), "… no further analysis was conducted" (paragraph "4.1.4 Unidentified Core Columns", see above), or "While these damage features were observed and recorded for each individual [perimeter] column, no effort was made to quantify the frequency with which the modes occurred for each column, particularly for Type 1 and Type 2 modes." (paragraph "3.2.1 Types of Failure Modes", see above) show that the exclusion of steel from being adequately examined is not just a reporting problem in the published final report but a problem of NIST's study design.  The named steel was indeed not adequately examined, but excluded from the very beginning.

NIST's published report even contains a systematic examination of the damage and failure modes of a certain group of parts, but in line with its premise NIST chose floor truss connectors to demonstrate its ability to conduct a systematic analysis of damage and failure modes, i.e., NIST examined in a much more adequate manner a group of parts that were attached to the main load bearing structural components, but failed to examine the main load bearing components themselves in an adequate manner.  The damage and failure modes of any floor truss connector from identified panels are documented with photographs; even for parts from stories below the impact and fire areas.  But most of the columns are featured in NIST's report

---

[18] For example, if a box-column would show evidence that incendiaries or explosives severed the bolts that connected it with the column below, it would not matter if the as-built location of this column is unknown; it would constitute nevertheless relevant evidence.

as single pieces only in tables that list their as-built location, size, and sometimes also the steel quality used.

Indeed, NIST excluded not only most of its "catalogued" core columns and perimeter panels from being adequately examined, it excluded the majority of the recovered WTC steel pieces even from being "catalogued" for the investigation. Of the large number of structural steel members collected by the Port Authority of New York and New Jersey (PANYNJ), located in hangar 17 at JFK airport, only 6 whole pieces, and portions of a further 6 pieces were shipped to NIST's location in Gaithersburg and "catalogued" for NIST's WTC investigation. NIST does not attempt to justify the exclusion of so many pieces of saved WTC steel from its investigation with any arguments, circular or not, but reports only that "NIST personnel visited the hangar and identified 12 additional pieces that were considered important to its Investigation. Six of these samples were moved whole to the Gaithersburg campus. The remaining pieces had portions removed and sent to NIST …"[19] The reader is left to conclude that NIST's personnel considered most of the steel stored in hangar 17 as not being important for the investigation.[20] No

---

[19] Quoted from NIST NCSTAR 1-3B, page 4 (PDF-page 32). The term "additional" refers to the steel pieces already catalogued by NIST. The term "[t]he remaining pieces" refers to the remaining six pieces, see NIST NCSTAR 1-3, page 28 (PDF-page 76).

[20] The visit to hangar 17 cannot have involved an adequate examination. There is no mention in the NIST report of any such examination, nor of any results. In addition, NIST states repeatedly in NIST NCSTAR 1-3, in respect to three perimeter panels that had portions removed, that they were not fully analyzed, and, in another paragraph, that two were not fully analyzed, and one not at all. See one quote/screenshot from NIST NCSTAR 1-3C, blue highlights added. Note that these "not fully" and "not at all" analyzed panels were panels that NIST at least "catalogued."



panels.

and M-10a did not have any end plates recovered (NIST NCSTAR 1-3B). In total, there were

evidentiary justification is given why NIST's personnel "considered" the bulk of the steel as not important.  The photographs below show recovered WTC steel, held in hangar 17 at JFK airport.  All the steel pieces on these photographs, except the 6 pieces from which NIST had portions removed, were not "catalogued" by NIST[21] and were thus de facto excluded from NIST's WTC investigation.



---

[21] See the table "A.1 DATABASE OF RECOVERED STEEL" in "APPENDIX A: DATA on RECOVERED WTC STEEL"; NIST NCSTART 1-3B, page 59ff (PDF-page 87). From this table it is clear that NIST lists as "recovered" only pieces stored at NIST's locations and in addition the few pieces from hangar 17, JFK airport, which were not shipped in their entirety to NIST, but only portions of them.



Photographs from http://www.panynj.gov/wtcprogress/wtc-9-11-steel.html

The recovered WTC steel constitutes physical evidence.  It was NIST's duty to do what they claim to have done, namely to perform an "[e]xtensive failure analysis of the recovered steel,"[22] but NIST did not do so.  NIST's decision to exclude most of the steel from being adequately examined, based on circular arguments in the case of the "catalogued" columns and perimeter panels, and without any evidentiary justification in the case of the PANYNJ steel, is one of the reasons that NIST's report does not comply on even a very basic level with what is widely accepted as good practice in science.

## (II) NIST's exclusion of a common examination method

When steel deforms at high temperatures it can have distinctive deformations and/or characteristics that are easy to note with the naked eye. The method of unaided visual examination uses such deformations and

---

[22] NIST NCSTAR 1-3, pages xxxviii and 2 (PDF-pages 40 and 50)

characteristics to detect steel that was, or that might have been subjected to high temperatures. The named method is not only useful; it is also established common practice. See, for example, that the "NFPA 921 Guide for Fire and Explosions Investigations"[23] refers to the "deformation" of a material, defined as a "change in its shape,"[24] and to "the bending and buckling of steel beams and columns"[25] when "changes that have occurred in materials due to fire" are discussed.[26] The method of unaided visual examination was also used by one of NIST's contractors, Wiss, Janney, Elstner Associates, Inc. (WJE), which

---

[23] Published by the National Fire Protection Association (http://www.nfpa.org). The 2008 edition of the NFPA 921 Guide is cited here and in the following quotes. NIST participates in the Technical Committee that is responsible for the statements in the NFPA 921.

[24] NFPA 921: *6.2.2 Temperature Estimation Using Fire Effects. If the investigator knows the approximate temperature required to produce an effect, such as melting, the color change, or deformation a material [sic], an estimate can be made of the temperature to which the material was raised. This knowledge may assist in evaluating the intensity and duration of the heating, the extent of heat flow, or the relative rates of heat release from fuels.*

(The same statement can be found in the 2011 edition, which is the current approved national standard.)
*6.2.9 Thermal Expansion and deformation of Materials.*
*Many materials change shape temporarily or permanently during fires. Nearly all materials expand when heated. [...] Deformation is the change in shape characteristics of an object separate from the other changing characteristics defined elsewhere in this chapter. Deformation can result from a variety of causes ranging from thermal effects to chemical and mechanical effects. [...]*

(The same statement can be found in the 2011 edition, which is the current approved national standard.)

[25] NFPA 921: *6.2.9.1 Bending and buckling (deformation) of steel beams and columns occurs when the steel temperature exceeds approximately 538 °C (1000 °F). At elevated temperatures, steel exhibits a progressive loss of strength. When there is a greater fire exposure, the load required to cause deformation is reduced. Deformation is not the result of melting. A deformed element is not one that has melted during the fire, and therefore the occurrence of such deformation does not indicate that the material was heated above its melting temperature. On the contrary, a deformed as opposed to melted item indicates that the material's temperature did not exceed its melting point. Thermal expansion can also be a factor in the bending of the beam, if the ends of the beam are restraint.*

(The same statement can be found in the 2011 edition, which is the current approved national standard.)

[26] NFPA 921: *6.2 Fire Effects. 6.2.1 To identify fire patterns, the investigator must recognize the changes that have occurred in materials due to fire. These changes are referred to as fire effects, which are the observable or measurable changes in or on a material as the result of a fire.*

was tasked[27] to examine WTC steel; see quotes/screenshots from NIST NCSTAR 1-3C where the WJE report is published as Appendix F:



**2.0 METHODOLOGY**

This work is an important screening of the recovered steel to: 1) provide independent identification of those pieces of recovered steel which are of particular interest to the furtherance of other tasks under NIST WTCI Project 3; and 2) identify and describe the various failure mechanisms and damage types observed on the recovered steel. Taken together, this meant visually screening the recovered steel for indications of effects caused by the extreme events of the WTC disaster.



Numerous pieces from WTC 1 and WTC 2 were visually examined for evidence of possible effects of fire following impacts of aircrafts and before collapse of the structures. These pieces were distinguished from those exposed to fire following collapse of the towers by particular patterns of fire-related distress that would be unique to a fire occurring in the towers before their collapse.

The statements made by WJE's engineers in their report make it clear that they had no doubt that unaided visual examination is the first thing one does when searching for clues as to whether high temperatures affected the WTC steel.  The method was also used by A. Astaneh-Asl, professor at the Department of Civil and Environmental Engineering at the University of California, Berkley, who started to search through WTC steel in September 2001, supported by a grant from the National Science Foundation.[28]  The

---

[27] See quote/screenshot from NIST NCSTAR 1-3C:

In support of this task, Wiss, Janney, Elstner Associates, Inc. (WJE) was retained to perform two tasks: (1) provide independent identification of recovered steel of particular interest to the furtherance of other tasks under this project;

The complete report can be found in Appendix F with a summary of the main observations and NIST review of the contractor report in Appendix G.

[28] See "Before the Committee on Science of the U.S. House of Representatives. March 6, 2002 Hearing on 'Learning from 9/11: Understanding the Collapse of the World Trade Center,'" http://911research.wtc7.net/mirrors/guardian2/wtc/astaneh-wtc.htm

statements by Astaneh-Asl, as reported in mass media articles, refer clearly to the method of unaided visual examination, used to detect WTC steel pieces that were affected by high temperatures:[29]

*[...]But to Astaneh, the contrast is clear. One clue is fire damage. Only those members that were subjected to very high temperatures - hot enough to burn away fireproofing and scorch metal – could soften to the buckling point.*

*But the main clue, he says, is shape. "If you drop something from that 1,000-feet elevation, the bend will be random. But if a structure buckles, the buckle shape is exactly like a wave shape. That shape is a mathematical equation. It's a nice curve," he says.*

*"It must have happened somewhere up in the building. It can't have happened when it dropped. This must have buckled up there. When it buckles up there, it's important," he says. About half of the steel members are stamped with an identification number, so Astaneh can pinpoint exactly where in the towers they originated. [...]*

*He also came across severely scorched members from 40 or so floors below the points of impact. He believes that the planes obliterated the elevator walls, allowing burning fuel to pour down into the building, igniting blazes hundreds of feet below the main fire. "When the plane hit," he says, "the walls around the elevator shaft were gone, just thrown away." These lower-floor fires may have contributed to the collapse, and certainly added to the death toll.*

Further:[30] *To support his theory,[31] he [Prof. Astaneh-Asl] cites the way the steel has been bent at several connection points that once joined the floors to the vertical columns. If the internal supporting columns had collapsed upon impact, he says, the connection points would show cracks, because the damage would have been done while the steel was cold. Instead, he describes the connections as being smoothly warped: "If you remember the Salvador Dalí paintings with the clocks that are kind of melted -*

---

[29] D. Kohn: "Culling Through Mangled Steel. Engineer Becomes World Trade Center Detective," CBS News, March 12, 2002, http://www.cbsnews.com/stories/2002/03/07/terror/main503218.shtml
In line with the media reports at this time, Astaneh-Asl attributes the very high temperatures to which some steel pieces were exposed to the effects of jet-fuel fires. But jet-fuel fires can reach maximum temperatures of about 1200°C only (this temperature can only be reached when a larger pool of jet-fuel burns in a well-ventilated area). According to NIST's FAQ's (http://wtc.nist.gov/pubs/factsheets/faqs_8_2006.htm) "maximum upper layer air temperatures of about 1,100 °Celsius (2,000 degrees Fahrenheit)" were reached in the jet-fuel and office fires. (Note that these are the temperatures in the air, not in the steel.)
[30] J.R. Young: "Scholars Work to Rebuild the World Trade Center Virtually.
Computer models could help minimize destruction from earthquakes or terrorist attacks," in "THE CHRONICLE OF HIGHER EDUCATION, December 7, 2001 issue, http://chronicle.com/free/v48/i15/15a02701.htm
[31] The term "his theory" refers to: "*He says the buildings might have survived the plane crashes if the ensuing jet-fuel fires had not weakened the upper floors and started a 'pancaking collapse.'*"

*- it's kind of like that. That could only happen if you get steel yellow hot or white hot – perhaps around 2,000 degrees.*

Further:[32] *One piece Dr. Astaneh-Asl saw was a charred horizontal I-beam from 7 World Trade Center, a 47-story skyscraper that collapsed from fire eight hours after the attacks. The beam, so named because its cross-section looks like a capital I, had clearly endured searing temperatures. Parts of the flat top of the I, once five-eighths of an inch thick, had vaporized. Less clear was whether the beam had been charred after the collapse, as it lay in the pile of burning rubble, or whether it had been engulfed in the fire that led to the building's collapse, which would provide a more telling clue. The answer lay in the beam's twisted shape. As weight pushed down, the center portion had buckled outward. "This tells me it buckled while it was attached to the column," not as it fell, [sic!] Dr. Astaneh-Asl said, adding, "It had burned first, then buckled."[...] By comparing the beam's specifications with architectural drawings, Dr. Astaneh-Asl said he would be able to tell roughly where the beam came from. "I want to know which ones buckled and which ones did not," he said. "That will lead you to the sequence of events. I can tell you exactly what happened there." [...] Dr. Astaneh-Asl said that in some places, the fireproofing melted into a glassy residue.*

WTC steel must have displayed distortions and characteristics typical for exposure to high temperature that were so easy to note by the common method of unaided visual examination that it made sense for Astaneh-Asl to *"enlist[...] the help of workers at the recycling center, training them to spot metal beams that might yield clues. Among the features he asks workers to look for are intense "fire burn" and any unusual bending patterns in the metal. Workers take digital photos of the steel that they process, he says, and save pieces that look unusual."[33]*

Nevertheless, NIST's scientists and engineers excluded the method of unaided visual examination, which includes the screening of the steel for such easy-to-note distinctive deformations and characteristics, when they examined

---

[32] K. Chang: "Scarred Steel Holds Clues, And Remedies," in New York Times, October 2, 2001, http://www.nytimes.com/2001/10/02/science/scarred-steel-holds-clues-and-remedies.html

[33] Quoted from J.R. Young: "Scholars Work to Rebuild the World Trade Center Virtually ...," see above. Easily noted deformations on WTC steel typical for exposure to high temperatures were also described in a History Channel documentary ("Relics from the Rubble", see below), and on the website of PBS, featuring their program "America Rebuilds." (http://www.pbs.org/americarebuilds/artifacts/artifacts_09.html, http://www.pbs.org/americarebuilds/artifacts/artifacts_10.html. Note the photographs and the narratives below the photographs.) See also the following statement: *"The big beams that have obvious fire damage, we're putting aside for now,"* by *"Robert Kelman, senior vice president and general manager of Hugo Neu Schnitzer East of Jersey City, one of the two companies that are recycling the steel."* Quoted from K. Chang: "Scarred Steel Holds Clues ...;" see above.

WTC core columns and perimeter panels for exposure to high temperatures.[34] NIST used instead a microscope-aided visual examination of the condition of the primary paint of the steel when they systematically screened WTC perimeter panels and core columns as to whether they were possible affected by high temperatures.[35] The microscope aided, paint-based method (the primary paint is examined if it shows a certain kind of crack pattern) is new; it was specifically developed by NIST for the WTC investigation.[36] It might be of some advantage to use a microscope-aided visual examination of the

---

[34] NIST excluded the common method of unaided visual examination when screening core columns and perimeter panels as to whether they were subjected to high temperatures. NIST used unaided visual examination with respect to other questions, for example, to check if columns were affected by the airplane impacts, if welds were fractured, etc. When in the following NIST's exclusion of the common method is discussed, terms like "the common method" refer always to the exclusion of this method in respect to the question as to whether steel was exposed to high temperatures.

[35] See quote/screenshot from NIST NCSTAR 1-3C.



Taking this knowledge in to account, a visual inspection and metallurgical evaluation of the recovered steel were conducted to determine the extent and effect of fire exposure of the various structural elements. Four features were analyzed (when appropriate): (1) condition of the primer paint, (2) microstructure, (3) chemistry, and (4) hardness. To aid in the study, National Institute of Standards and Technology (NIST) developed a novel approach to evaluating the primer paint for exposure to high temperature excursions (see Appendix D). This method was relatively easy to implement and robust enough to examine the entire component in the field. The other three techniques were chosen based upon their relative ease of implementation and analysis.

Microstructure, chemistry and hardness were only examined in a few pieces where the paint based screening process suggested a possible exposure to temperatures above 250 °C, and in sample (2) of FEMA Appendix C.

[36] See quote/screenshot from NIST NCSTAR 1-3, blue highlight added.



**6.6.1    Visual Inspection of Recovered Structural Components**

This method was found to be relatively easy to implement and robust enough to examine an entire component in the field. Calibration tests in the laboratory showed that, although there was little or no change in color, the primer paint used on the WTC steels that reached temperatures over 250 °C cracked (similar to a "mud cracking" pattern) from the difference in thermal expansion between the paint and the steel. Since deformation and environmental effects can also cause mud-cracking, the absence of mud-cracking indicates the steel has not exceeded 250 °C, but the presence of mud cracks cannot be assumed to be caused by high temperature.

protective paint on the steel in addition to the common unaided visual examination (where not just the paint *on* the steel but also the *actual* steel is examined) when examining WTC core columns and perimeter panels systematically for high temperature excursions. But this is not what NIST did. Instead NIST substituted for the common method of unaided visual examination of the steel the microscope-aided examination of the paint as the systematically used tool when screening the "catalogued" columns as to whether they were subjected to high temperatures.  The paint-cracking method is the only method that is used by NIST to screen the named "catalogued" pieces as to whether they were subjected to high temperatures.

NIST's paint cracking method has two relevant limitations: First, NIST's method is, per design, most likely useless on all those areas of a steel member that experienced temperatures above approximately 650°C, and almost certainly useless on all those areas of a steel member that experienced temperatures above approximately 800°C.  As NIST reports, a scale forms from 650°C upwards between steel and paint,[37] and both are likely to fall off easily.  See quote/screenshot from NIST NCSTAR 1-3C, blue highlight added, and photograph (cropped)/screenshot from NIST NCSTAR 1-3C.

---

[37] At least if heated slowly.  That NIST does not validate and/or report what happens in the case that the steel is suddenly subjected to high temperatures is an additional problem of NIST's method.  Astaneh-Asl describes in the quote cited from the NYT (see above) that the SFRM (sprayed fire-resistive material, which was on top of the paint) was melted into a glassy residue, indicating that the SFRM experienced very high temperatures while the paint must have remained on the steel.  NIST received the steel saved by Astaneh-Asl but any SFMR melted into a glassy residue is not mentioned in NIST's report.  The melting of the SFRM (made up of "'slag wool and inorganic binders' with the 'chemical family' of 'silicates and calcium sulfites'") into a glassy residue indicates very high temperatures (see Chapter 9 in NIST NCSTAR 1-3E for the make-up of the SFRM).



Source: NIST.

**Figure D–4. Formation of a black scale between paint and steel after exposure greater than 650 °C. Paint readily spalled.**

Areas of columns that were heated above 650 or 800°C were therefore highly unlikely to have any paint left. In NIST's experiments the steel shows a blue-black colored surface after the scale fell off at or above 800°C. One might assume that the colored surface would have allowed NIST to detect pieces that experienced high temperatures. But WTC steel that lost its paint already in 2001, and not only in a laboratory furnace a few minutes before the examination, was rusty when NIST conducted its investigation, eliminating the possibility to detect any blue-black colored surfaces that would have indicated exposure to high temperatures.[38]  NIST would have been able to

---

[38] There is also no mention in NIST's report that NIST would have screened the steel for blue-black surfaces.

follow up on columns that had no paint left using other methods (paint loss can be due to various reasons), but NIST did not do this[39] – despite the fact that paint loss is interpreted by the common method of unaided visual examination as a sign of possible exposure to high temperatures, and despite NIST's explicit knowledge of the fact that the paint will indeed be lost from 650°C upwards.

Given that NIST selected only 4 of the 55 columns that NIST discuss in paragraph 4.1 "CORE COLUMNS" in NIST NCSTAR 1-3C, and 21 of the 90 panels to be screened as to whether they were subjected to high temperatures,[40] an inherent characteristic of the microscope aided method had the effect of being a limitation too – one can notice indications for a possible exposure to high temperatures only on such steel members that were selected to be examined.  In contrast, the common method of unaided visual examination more or less "forces" one to notice (i.e., whether one wishes to recognize it or not) that certain steel members most likely experienced high temperatures, and works also well for steel members that have no paint left.

For someone who wants to exclude evidence for exposure to high-temperatures that has the potential to falsify NIST's premise, the limitations of the paint-cracking method are clearly advantageous.  In fact, NIST went to great lengths to substitute its paint based method for the common method of unaided visual examination of the steel and to safeguard the exclusion of the common method (see below).

By deliberately excluding the data the common method of visual examination can provide in respect to high temperature exposure of steel, NIST is again, i.e., independent of the problem of the exclusion of steel, not in

---

[39] Except for the case of perimeter column K-16, which was examined already in a study published as Appendix C, "Limited Metallurgical Examination" of the FEMA/BPAT "World Trade Center Building Performance Study" that called for the further examination of its two samples.
[40] For NIST's selection method see NIST NCSTAR 1-3C, page 218 (PDF-page 268).

line with basic requirements of the scientific method.  Using the paint-cracking method as the only systematically used tool to screen the steel, NIST was able to "miss" recognition of all indications for a possible exposure to high temperatures on those many pieces that were excluded from the microscope aided screening process, and all indications for an exposure to very high temperatures on areas of steel on the examined steel pieces.  Based on its exclusive use of a microscope-aided screening method NIST felt free to turn, for example, a blind eye on the remarkable S-shaped deformation of the "catalogued" wide flange section that is by chance visible on one photograph in the NIST report, and on the possible high-temperature exposure of the steel that reminded Astaneh-Asl of Dali's melted clocks, and on the heat damaged steel from floors below of the impact areas collected by Astaneh-Asl,[41] and on the deformation of the structural steel visible on the photograph 1/7 from hangar 17, JFK airport, and on the horse-shoe bend column documented in "Relics in the Rubble."  See a photograph from the S-shaped wide flange section[42] and from the named steel in hangar 17, JFK airport,[43] and a still frame from "Relics in the Rubble." [44]

---

[41] Regarding the high temperature exposure of these parts, see the above statements in the media reports about Astaneh-Asl's work.  That NIST held the steel collected by Astaneh-Asl during its WTC investigation is suggested by NIST's statement in NIST NCSTAR 1-3B, page 4 (PDF-page 32): "Facing concerns that the identified steel [i.e., steel that was collected by various teams] may not be properly preserved in the recovery yards, NIST arranged for the steel to be shipped to its campus in Gaithersburg, Maryland, starting in March 2002.  Professor Astaneh-Asl also granted NIST permission to take custody of the steel that he had personally marked."

[42] Photograph (cropped) from NIST NCSTAR 1-3B, page 41 (PDF-page 69)  Not even the "NIST-name" of this wide-flange section (very likely a core column) can be deduced from NIST's published report.

[43] Photograph from http://www.panynj.gov/wtcprogress/wtc-9-11-steel.html

[44] This piece, most likely a core column, should be part of the PANYNJ steel (see narrative below).  "Relics from the Rubble," History Channel, 2002, broadcast as "THIS WEEK in HISTORY. SPECIAL," Senior Producer Robert Sharenow, Produced and written by Molly Thompsen.  Narrative: "[Voice of narrator:] This eight-ton steel I-beam is six inches thick.  It was selected to be preserved for future generations for the near perfect horse-shoe like bend formed during the collapse.  [voice of person to the right hand side:] I got it hard to believe that it's actually bent because of the size of it and how it has no cracks in the iron.  It bent without a single crack in it.  It takes thousands degrees to bend steel like this… [voice of person to the left hand side:] There should be buckling and tearing at the tension side, but there is no buckling at all."







Another example of the effect of NIST's exclusionary tactics and of the poor quality of NIST's investigation is NIST's failure to adequately examine core column C-30.[45] The as-built location of C-30 was in WTC 2, stories 104 to 106[46] at the north-east corner of the core. The column displays obvious signs indicating that it was bent at high temperatures and while it was still restrained in a frame. C-30 shows for most of its length a smooth bend without cracks and without buckling of the flanges, indicating that the smoothly bent part was at high temperatures when it was bent. In addition, the column is bent only along one axis; the flanges are still in one plane,[47] indicating that the column was still well restrained in the frame when it was bent. See photographs from NIST NCSTAR 1-3B (page 44) and NIST NCSTAR 1-3D (page 258) that show C-30.

---

[45] NIST used C-30 when evaluating the quality of the WTC steel (see NIST NCSTAR 1-3D "Mechanical Properties of Structural Steels"), but did not examine its damage and failure modes.
[46] NIST NCSTAR 1-3B, page 10 (PDF-page 38)
[47] See also NIST NCSTAR 1-3D, page 254 (PDF-page 288)





Since it is indicated that the deformation of column C-30 happened at high temperatures and while the column was still in the building, and since the indications are so obvious to notice when the common method of unaided visual examination is employed, it would have been NIST's duty to follow up on the possibility of a high temperature exposure of column C-30 while it was still in the building. But C-30 was located far above the fire areas; following up on these indications had the potential of falsifying NIST's premise. If further examinations would have supported what is indicated by the deformation and characteristics of C-30, NIST would have documented data that prove that a fireproofed core column was exposed to very high temperatures outside of the fire areas. Both the circular argument described above (which excluded C-30 from any examination regarding its damage and

25

failure mode) and the exclusive use of the new-developed paint based method when screening the columns "allowed" NIST to act as if they did not notice the obvious indications of possible high temperature exposure of C-30 while restrained in the frame.

Any institution conducting a real investigation into the reasons of the Twin Tower destruction would have found the damage and failure modes of C-30 very interesting at least for the reason that it stretched over those stories where the top part of WTC 2 started to disintegrate, with no apparent reason, early in the final destruction; the edge of the building showed a "sharp kink"[48] in the south-east corner well above of the impact and fire area that degraded "into a gentle curve" in the north-east corner.[49]  The kink and the curve are documented in NIST NCSTAR 1-3 and NIST NCSTAR 1-3C[50] – i.e. by "Project 3", which was responsible for steel examination,[51] and in NIST NCSTAR 1-6. See quotes/photograph/screenshots from NIST NCSTAR 1-3 and NIST NCSTAR 1-6, blue highlights added.



**6.2.8    Photographic Evidence of Details of the Collapse of WTC 2**

Some details of the early stages of collapse of WTC 2 were found in the photographic record and analyzed for validation of the models of collapse. The image in Fig. 6–19 was taken about one second after the tower began to collapse, and shows the east face of the building.

---

[48] NIST NCSTAR 1-3, page 63 (PDF-page 111)
[49] NIST NCSTAR 1-6, page 169 (PDF-page 251)
[50] NIST NCSTAR 1-3, pages 63 and 67f (PDF-pages 111 and 115f); NIST NCSTAR 1-3C, page 25 (PDF-page 75).
[51] The kink and the curve are not explicable with the change in how gravitation acted on the building due to the leaning of the upper section; the Twin Towers were designed to withstand high wind loads (i.e., large lateral forces).

26

| 9:59:02 | ~ 106 | SE + E | | Fig. 6–26 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮which propagates across the east face where degrades into a gentle curve on the northeast corner; indicates that the kink did not precede the initiation of the global collapse. |



Figure 6–23. A close-up of the kink area in the previous figure (southeast corner, WTC 2), with overlaid lines to highlight the details of the kink geometry. The edge of the building (1) bends an angle to another direction (2), then bends back somewhat toward the original direction (3).

The authors of the final report concerning the steel examination even expected that NIST would publish a discussion of the kink by T. McAllister (co-leader of Project 6 "Structural Fire Response and Collapse Analysis) as part of the final report, [52] but the scientists and engineers responsible for the steel

---

[52] The analysis of the "kink" was supposed to be published in a sub-file NIST NCSTAR 1-6E. See two quotes/screenshots from NIST NCSTAR 1-3C and 1-3, blue highlights added.

A more detailed analysis of the geometry has been made of this distortion, shown in Fig. 2–44. The kink was in fact a double-kink, and the directions of the axes of bending are shown in the figure. ▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Examination of the right side of the image, after considerable image processing,

examination nevertheless neglected to examine C-30 for its damage and failure modes, and NIST failed to discuss C-30 in relation to the kink.

## (III) NIST's lack of quality data for validating their models

Providing data for the validation of the temperature models and for the validation of "modeling efforts" of the "collapse analysis" was among the stated goals of NIST's steel examination. See quote/screenshot from the "Executive Summary" of NIST NCSTAR 1-3C, blue highlights added.



### EXECUTIVE SUMMARY

**E.1   INTRODUCTION**

This report describes damage characteristics, failure modes, and fire-related degradation of the recovered structural components from the World Trade Center (WTC) towers. Knowledge of damage sustained by the steel elements plays an important role in the investigation by:

1. Helping ascertain the response of the structural steel of the towers to the impact of the aircrafts, and

2. ██████████████████████████████████████████████████



A more detailed analysis of the geometry has been made of this distortion, shown in Fig. 6–20. The kink was in fact a double-kink, and the directions of the axes of bending are shown in the figure. ████

███████████████████████████████████

██████████████ Examination of the right side of the image, after considerable image processing, shows that the NE corner of the building bent, but had no sharp discontinuity. Thus, the sharp kink had not propagated across the face of the building. An image taken approximately 2 s before collapse (Fig. 6–21) shows no bending, so it is believed that the kink developed at either the moment of collapse initiation or during the earliest moments of the collapse process.

The file NIST NCSTAR 1-6E has not been published.

See also quote/screenshot from the "Abstract" of NIST NCSTAR 1-3C "Damage and Failure Modes of Structural Steel Components" (blue highlight added).



with specific or unique damage patterns was also conducted.

WTC 7 steel was not evaluated in this study of the tower damage and failure modes.

And, quote/screenshot from "Chapter 6. FIRE EXPOSURE OF THE STRUCTURAL ELEMENTS" of NIST NCSTAR 1-3C (blue highlights added).



Examination of the structural steel components for indications of fire damage was an important aspect of this investigation.

Analytical techniques used to meet these tasks involved assessment of the present condition of the primer paint and metallurgical evaluation of the recovered structural steel elements.

And, quote/screenshot from NIST NCSTAR 1-3, respectively NIST NCSTAR 1-3C, blue highlights added.



### 6.6    FIRE EXPOSURE OF THE STRUCTURAL ELEMENTS

Examination of the structural steel components for indications of fire damage is important to provide an indication of the location and intensity of the pre-collapse fires in the towers, as well as the effect of the fires on mechanical properties of the structural steel. This portion of the analysis attempts to (1) determine the temperature excursions experienced by the steel components, (2) determine when the excursion occurred (pre- or post-collapse), (3) determine if pre-collapse fires significantly affected the mechanical properties of the structural elements such that the structural integrity (load bearing capabilities) of the component may have been compromised, and (4) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Analytical techniques used to carry out these tasks involved assessment of the condition of the primer paint, microstructure, chemistry, and hardness of the steel. A full discussion of these results can be found in Chapter 6 of NIST NCSTAR 1-3C.



Extensive failure analysis of the recovered steel was conducted. In addition, pre-collapse photographic evidence of the impact damage and location and intensity of the fires was used to characterize damage to the buildings due to aircraft impact and details of damage to structural elements and fire-proofing. These images were also used to distinguish between pre- and post-collapse damage. The response of the building to the fire and redistribution of loads resulted in bowing of perimeter columns, which was characterized as a function of time. ▮▮▮▮▮▮▮▮▮

This report describes damage characteristics, failure modes, and fire-related degradation of the recovered structural components from WTC 1 and WTC 2. Knowledge of damage to the steel elements plays an important role in the investigation in the following roles:

1. Ascertaining the response of the structural steel of the towers to the impact of the planes;

2. Providing information on perimeter column damage for correlations with impact damage modeled in the baseline structural performance and aircraft impact damage analysis;

3. ███████████████████████████████████ It should be noted, however, that the model of the fire was not intended to match the actual fire on a column by column basis, and thus, the observations on thermal excursions of the steel are not expected to match the model in detail; and

4. Providing input to the structural fire response and collapse analysis covering observations of missing sprayed fire-resistive material on the perimeter columns due to impact. This information is vital as sprayed fire-resistive material was the primary factor determining whether fire-exposed steel reached temperatures where there was significant strength loss. In addition, NIST used the detailed characterization of damage observations as a basis for modeling the damaged towers and the subsequent collapse of the buildings.

But NIST cannot have data of sufficient quality to validate the temperature models they developed and applied for the fire areas. The paint based method fails above 650°C and NIST did not follow up on parts like core columns C-88a and C-88b and on all three columns of panel S-10 where the paint method yielded "no conclusion" as "results" because no paint was left. [53] This means that NIST's Twin Tower "how the point of collapse initiation was reached" computer models, which are at the core of NIST's presented results regarding the examination of the reasons for the failure of the structure of the Twin Towers, were run by NIST without any adequate validation of their temperature input-data. [54]

---

[53] NIST NCSTAR 1-3C, Appendix E, pages 447ff (PDF-pages 161ff in NISTNCSTAR1-3CAppxs.pdf); and NIST NCSTAR 1-3C "Chapter 6 FIRE EXPOSURE OF THE STRUCTURAL ELEMENTS", pages 217ff (PDF-pages 267ff), especially page 226 (PDF-page 276)

[54] NIST's temperature models not only lack proper validation due to NIST's failure to adequately examine and analyze the steel, but they are also not in line with evidence ("glowing carets" that glow bright white, a "metal fire" with a "very bright white flame" "generating a plume of white smoke" and "molten flows" in the vicinity of the "metal fire") that NIST documented in NIST NCSTAR 1-5A, Chapters 8 and 9.

In addition, the named models were run without adequate validation with respect to the "fracture and failure behavior" of the steel in the models too – at least when one wants models that are not bound by a premise that allowed only the consideration of the "fracture and failure behavior" of those steel pieces that were directly compromised by the airplane impact.

## (IV) NIST went to great lengths to exclude the common method

The method of unaided visual examination is indeed common to detect steel possibly exposed to high temperatures,[55] and NIST even used it – but just once on two small truss rods. In NIST's "Appendix D. FORENSIC THERMOMETRY TECHNIQUE DEVELOPMENT,"[56] methods are listed that might possibly be available to screen steel as to whether it was exposed to high temperatures. Conspicuously, the common unaided visual examination of the steel is not mentioned in this list. One might argue that the common method of unaided visual examination was not mentioned because the headline of the section is "FORENSIC THERMOMETRY TECHNIQUE DEVELOPMENT" and the common method is an existing method that does not need to be developed. But also no other section exists in NIST's report

---

[55] See above (reference to the common method in the NFPA 921, use of the common method by Astaneh-Asl and WJE). It may also be assumed that unaided visual examination was the first method of choice when "members of the Federal Emergency Management Agency (FEMA), American Society of Civil Engineers Association of New York (ASCE) and of the Building Performance Study (BPS) Team, and of the Structural Engineers Association of New York (SEAoNY)" started in October 2001 "to identify and collect World Trade Center (WTC) structural steel from the various recovery yards." They searched, inter alia, for "exterior column panels and interior core column from WTC 1 and WTC 2 that were exposed to fire" and for "badly burned pieces from WTC 7;" the Co-Project leader of project 6 of NIST's WTC investigation, Dr. J.Gross, "was involved in these early efforts." (The quoted parts are from NIST NCSTAR 1-3B, page 3 (PDF-page 31); similarly in NIST NCSTAR 1-3, page 27 (PDF-page 75). NIST's scientists and engineers must have had an idea how one searched in 2001 for fire affected and badly burned pieces of WTC steel. Given that they conclude in NIST NCSTAR 1-3C that all such methods like examining microstructural changes in the steel, or measurement of the residual stresses in welds, are not "easy to perform in the field"[(*)] they will not have assumed that these methods were performed in the recovery yards. [(*)]NIST NCSTAR 1-3C, "FORENSIC THERMOMETRY TECHNIQUE DEVELOPMENT", pages 433ff (PDF-pages 147ff in NISTNCSTAR 1-3CAppxs.pdf)

[56] NIST NCSTAR 1-3C, pages 433ff (PDF-pages 147ff in NISTNCSTAR1-3CAppxs.pdf)

where the method of unaided visual examination would be discussed by NIST as a possibly useful method to check whether steel was affected by high temperatures. Instead, NIST let it appear as if the new paint-based method would be the only one that was "easy to perform in the field";[57] and NIST even states: "Perhaps the most obvious physical indicator of a component's exposure to high temperatures is the condition of the paint."[58] This statement

---

[57] See quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.



**D.3    SUMMARY**

This paint, essentially a ceramic coating, was found to crack in a particular pattern when the base steel was heated to approximately 250 °C, and was found to spall off entirely when the steel was heated to in excess of 650 °C. The test was a "negative" test, in that the cracking pattern can also be created by deforming or corroding the steel, so the absence of cracking indicated the absence of a temperature excursion above 250 °C. Other techniques, such as weld stresses and metastable phases, were found to be potentially useful but exceedingly difficult to implement. However, if needed and with proper calibration, these tests would likely yield more information.

From the analytical techniques NIST selected to study, the paint based method might in fact be the best to use "in the field." What NIST does not mention is that it excluded the common method from its list.

[58] See quote/screenshot from NIST NCSTAR 1-3C.

**Appendix D**
**FORENSIC THERMOMETRY TECHNIQUE DEVELOPMENT**

**D.1    INTRODUCTION**

Determination of temperatures reached by the structural steel in the fires of World Trade Center (WTC) 1 and WTC 2 can provide important clues as to the intensity of the fires as well as data for input or validation of the modeling of the building response to the fires. A number of methods were examined which would allow for the determination of the maximum temperature experienced by a given steel component in the building. This appendix reports on a number of potential tests that could meet this need.

**D.2    CANDIDATE FORENSIC TESTS**

**D.2.1    Condition of Paint**

Perhaps the most obvious physical indicator of a component's exposure to high temperatures is the condition of the paint. Most paints contain organic materials in the form of binders or agents that allow them to be spread or sprayed. Upon drying, depending on the particular paint formulation, some of these organic compounds are left in the coating and burn upon exposure to high temperatures.

by NIST is especially remarkable when one considers the fact that the paint was likely to fall off steel that reached temperatures from 650°C onwards, a fact NIST is well aware of.  NIST's alleged "most obvious physical indicator" can – per design – hardly work on all those areas that experienced temperatures of approximately 650+ °C, while the common method yields results at higher temperatures.  If NIST would have included common visual examination as a possible method in its discussion, there would have been no way for NIST to argue that the paint based method was a good substitute for the common method.  So it makes sense that NIST acts and writes throughout the report as if there was no method of unaided visual examination to screen columns and panels for exposure to high temperatures.

But NIST was not able to get rid of the common method just by pretending that it did not exist.  NIST's contractor WEJ delivered, already in November 2003, the above mentioned report where the common method was used to examine whether selected WTC steel members, including core columns and perimeter panels from the impact and fire areas, might have experienced high temperatures.  WJE used unaided visual examination as the only method applied, and based all results, including those related to the subjects "elevated temperatures / fire damage of steel," on the common method.  For example, WJE relied on the shape of the bends, and on the lack of cracking in the bent area of core column C-88b when discussing its possible heat damage; see quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.

34



WJE's report confronted NIST with two problems: the existence and general acceptance of the common method is acknowledged by this report, and WJE provided some results that had the potential to cause a problem for NIST's premise.[59]

NIST reacted with a "review" of the WJE report, the "Summary" of which is published as Appendix G of NIST's sub-file NIST-NCSTAR 1-3C

---

[59] There is no indication that WJE deliberately wanted to cause NIST and NIST's premise any problems. In contrast, WJE made sure to report mainly about pieces from the impact and fire areas. Interesting pieces like C-30 or the wide flange section visible on the photograph behind C-71, and parts from the lower stories are not mentioned in WJE's report. WJE states in this respect, that, while they "observed" all 236 pieces "in a general fashion," the allotted on-site time made it impossible "to make detailed observations on all 236 pieces." WJE further states: "Therefore, the priority was to examine pieces identified by NIST to be from close to the aircraft impact locations on WTC 1 and WTC 2, and pieces that had obvious visual indications of the effects of fire following aircraft impact and before the collapse of the towers. A limited survey was made of connections on exterior column pieces from WTC 1 and WTC 2. WJE also included observations on a limited number of pieces believed to be recovered from structures other than WTC 1 and WTC 2." (NIST NCSTAR 1-3C, Appendix F, page 462; PDF-page 176 in NIST NCSTAR1-3CAppxs.pdf). With this argument WJE excluded from their report steel from below the impact and fire areas from being systematically examined despite its relevance to determine the cause of the complete destruction. As it was stated already, one can expect that engineers and architects are aware that the relevant question related to the WTC destruction is why the Towers were completely destroyed, and that they must be aware that detailed descriptions of airplane impact damage on steel columns in an airplane impact area, and of fire damage to pieces in the fire affected area located on top of the huge and strong part that gave way are rather unlikely to answer this question. WJE was even tasked to provide "independent identification of recovered steel of particular interest to the furtherance of other tasks under Project 3." (Quoted from NIST's review of WJE's report; NIST NCSTAR 1-3C, page 473; PDF-page 249 in NIST NCSTAR1-3CAppxs.pdf). WJE chose - in line with NIST's premise - to spend the allotted on-site time mainly on documenting the kind of damage one would expect anyway and that is rather unlikely to give any clues why the Towers were completely destroyed.

(pages 473ff).  It's not surprising that NIST agrees in general in its "review" with all observations made by WJE that are not related to the subjects "elevated temperatures / fire damage of steel."[60]  The general problem that WJE used the common method was "solved" by NIST by listing "WJE observations" and "NIST observations" next to each other for those pieces where WJE noted the possibility that the piece was damaged by the jet-fuel and office fires.  See the following quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.



As both of the visual observations were made directly on the primer paint, comments concerning the condition of the sprayed fire-resistive material (SFRM) immediately after the impact was also included.

NIST's "observations" in these list are not based on the condition of the actual steel, but on the paint-cracking method.  NIST notes whether a mud-cracking pattern of the paint was observed or not, and if paint was left on the piece.  In addition, NIST lists the results of its fire exposure maps (which are based on videos and photos from September 11, 2001), and if the SFRM was lost or more likely not (based on the named photos and videos too).  When no paint

---

[60] See quote/screenshot from NIST NCSTAR 1-3, blue highlight added.



**6.7      COMMENTS CONCERNING CONTRACT TO WISS, JANNEY, ELSTNER**

Consulting engineers from Wiss, Janney, Elstner Associates, Inc. (WJE) provided NIST investigators with an independent evaluation of the steel recovered from the WTC site. This report, concentrating on failure mode observations and indications of fire exposure to the structural steel, is appended to NIST NCSTAR 1-3C.

The "additional forensic evidence" mentioned by NIST refers to the results of its paint-based method, and its fire exposure maps (based on videos and photos from September 11, 2001).  See NIST NCSTAR 1-3C, Appendix G, page 475 (PDF-page 251 in NISTNCSTAR1-3CAppxs.pdf)

was left on a certain piece of steel, NIST states that they were not able to make a conclusion. See as an example a part of NIST's "review" regarding column C-88b (quote/screenshot from NIST NCSTAR 1-3C, blue highlight added).[61]



By doing so, and by not following up on pieces like C-88b[62] just for the reason that no paint was available, where WJE saw possible evidence for heat damage, NIST implicitly determined that the only examination method it considered reliable when screening the columns was their paint test, and that the results of their paint test "beat" results that are based on the common

---

[61] The not captured part states: "Pre-collapse photographic evidence:  While the column was located within the fire floors, no direct information was available on the exposure of pre-collapse fires."
[62] See quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.

**6.2.2    Core Columns Exposed to Fire**

Four of the core columns with known as-built locations were examined for mud cracking of the paint. Appendix E also lists these results.  For columns C-88a and C-88b, sufficient paint for analysis was not available.

NIST established only for two of the 55 "catalogued" columns discussed in that NIST discuss in paragraph 4.1 "CORE COLUMNS", NIST NCSTAR 1-3C, a result regarding their possible exposure to high temperatures.

unaided visual examination, even when no paint was left to be examined. It fits well that NIST does not really discuss the differences in the results (between WJE and NIST "observations") further; NIST needed to get rid of the common method without making the general problem it has with WJE's report too obvious. The result, that NIST substituted for the common method its paint based method, becomes only clear when one checks NIST-NCSTAR 1-3C to see whether NIST followed up on pieces like C-88b, which they did not.[63]

Another result of WJE was rejected by NIST explicitly, namely, WJE's interpretation of buckled plates of exterior columns as possibly heat damaged while in the building. See quote/screenshot from NIST NCSTAR 1-3C, page, with NIST's argument regarding the buckled column plates (blue highlight added).



of the painted plate, abrasion, or ambient corrosion processes.

Thus, while the fire exposure-time sequence analysis corroborates many of WJE's visual observations (see discussion immediately below), an inferred correlation between observed failure modes and pre-collapse temperature excursions was not supported.

If NIST would have accepted WJE's interpretation, NIST would have needed to conclude that numerous perimeter panels from stories outside of the fire areas "that had similar localized plate buckling of columns" might have been affected by high temperatures while still in the building, and to follow-up on this. To avoid this NIST determined – without any experiments or at least references from the literature – that WJE's interpretation of the localized plate buckling was unreliable (See last sentence in quote/screenshot above). When

---

[63] C-88b and C-88a were the only WTC 2 core columns NIST considered as relevant for its investigation.

different methods yield conflicting results one needs to assess possible reasons
for this by validating the methods side by side and/or by following up using
additional methods.  NIST did not do this, but instead determined based on its
premise that results based on the common method were unreliable.  NIST
cannot provide any proof that the columns in non-fire floors cannot have been
affected by high-temperatures while still in the building.  On the contrary, the
deformation of column C-30, the horse-shoe bend column from "Relics in the
Rubble," or Astaneh-Asl's observations, for example, suggest that steel
members from outside the impact and fire areas were affected by high
temperatures while they were still in the buildings.  It was NIST's duty to
examine pieces like the buckled plates of exterior columns from outside the
fire areas in depth, but NIST instead determined that these pieces cannot have
experienced heat damage while in the buildings[64] and dismissed WJE's
results, and by this also the reliability of the common method, without any
evidentiary justification.

There exists enough evidence in general for very high temperatures – too high
to be caused by office and jet fuel fires – before and during the final
destruction of the WTC.[65]  With "glowing carets" that glow bright white, with
a "metal fire" with a "very bright white flame" and "molten flows" in the
vicinity of the metal fire,[66] NIST even documents evidence for extremely high

---

[64] NIST, which cooperates closely with the NFPA (see, for example,
http://www.nfpa.org/assets/files/pdf/biechman.PDF), should be in general well aware of the fact that heat sources
other than mere fires can affect a building.  NIST also has a building and fire research facility
http://www.nist.gov/building-and-fire-research-portal.cfm, http://www.nist.gov/bfsi-portal.cfm), and NIST
employees are even members of the "Technical committee on fire investigations" that has been developing the
cited NFPA 921 Guide for Fire and Explosion Investigations. See also the NFPA 921 Guide: *6.2.2.2* [...]
*Burning metals and highly exothermic chemical reactions can produce temperatures significantly higher than
those created by hydrocarbon- or cellulosic-fueled fires.*
[65] See, for example, S.E. Jones, J. Farrer, G.S.Jenkins, et al.: "Extremely high temperatures during the World
Trade Center destruction," in Journal of 9/11 Studies 2008,
http://www.journalof911studies.com/articles/WTCHighTemp2.pdf
[66] NIST avoids addressing the bright, whitish-yellow glowing color of the molten material at the point where it
flows out of the building, which shows its very high temperature, but instead speculates about its composition.
One of the photographs below shows also whitish smoke next to a "flow" (near the inserted number "79").

temperatures in the still standing buildings, though without acknowledging the implication of the documented evidence. See quotes and photographs (screenshots) from NIST NCSTAR 1-5A and NIST NCSTAR 1-5, blue highlights added.



Figure 8-21 shows a close-up frame from a video of a portion of the east face recorded at 9:16:08 a.m. Intense flames are coming from windows 96-208 and 96-209. In the video it is clear that flames are exiting from across the entire burning region that is visible on this floor.

Recall that flames were observed on the 97th floor immediately above this location around



Figure 8-21. A close up of a portion of the east face of WTC 1 is shown. The image is a frame taken from a video recorded at 9:16:08 a.m. Column and floor numbers have been added. The area to the left with the scaffolding is another building in the foreground.

The intense fire in the northeast corner opening of the 81st floor is still present. An unusual flame is visible within this fire. In the upper photograph in Figure 9–44 a very bright white flame, as opposed to the typical yellow or orange surrounding flames, which is generating a plume of white smoke, stands out. The intensity of this flame is considerably brighter than normal flames. It was easily identified in numerous photographs and videos shot from long distances at which the surrounding "normal" flames were not visible. ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████ It is difficult to identify what type of metal is burning. Aluminum will burn, but in normal fires it usually melts instead because the metal surface is protected by an oxide layer that must be breeched before ignition can take place. Aluminum oxide melts at high temperatures that are not typically reached in normal fires. There were limited quantities of other metals on the aircraft that might also burn. Whatever the metal, the ignition of a metal fire is an indication of the significant heating of the debris that took place in the northeast corner of the 81st floor due to the prolonged intense burning in this area following the aircraft impact.

the fire on the 83rd floor had spread upward. Close-up photographs and videos during the period revealed a distinct outward bulge of the steel columns in the vicinity of the debris pile near the center of the 79th floor. Just before 9:52 a.m., puffs of smoke and/or dust were expelled from multiple locations on the north face near the east edge. ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ The composition of the flowing material can only be



At 9:57:21 a.m., shortly after another pressure pulse, ████████████████████████████████████████████



**Figure 9-70. This image of the north faces of WTC 1 and WTC 2 was captured from a video recorded at 9:51:54 a.m. The intensity levels have been adjusted, and column and floor numbers have been added to WTC 2.**



**Figure 9-78. This cropped photograph shows the north face of WTC 2 at 9:58:37 a.m. The intensity levels have been adjusted, and column and floor numbers have been added. Arrows highlight hanging objects visible through open windows on the 79th, 80th, 81st, and 82nd floors.**

*/*

NIST documents also evidence for "unusual fire behavior" in their timelines.[67] Unusual fire behavior is an indication that incendiaries might have been used, and it would have been NIST's responsibility to follow up on this indication with appropriate tests on the physical evidence steel.[68]

Had NIST not reviewed WJE's report NIST would have implicitly had to acknowledge that the common method of unaided visual examination was a reliable method to check steel for high temperatures exposure, and the obvious question, like the elephant in the room, would have been why NIST did not follow up on the heat damage on smoothly bent pieces like column C-30, or on the buckling of perimeter column plates that were from non-fire floors but showed a similar buckling pattern like columns that WJE interpreted as being possibly caused by fire damage while the columns were still in the building. NIST would also have to acknowledge that pieces with no paint left needed to be followed up with other methods; WJE interpreted, in line with the common method, the loss of paint as a possible sign for exposure to high temperatures. But NIST wanted to conclude from the loss of paint only that "no conclusion" can be made; respectively, NIST "needed" to conclude this in order to safeguard its premise.  One of the two "advantages" of NIST's new developed paint-cracking method of microscope aided visual examination is exactly that only such areas of steel that experienced temperatures between 250 and 650°C have to be recognized as possible affected by high temperatures.

### (V) Misleading Statements

Both in the "Executive Summary" and in Chapter 1 of NIST NCSTAR 1-3 it is claimed by NIST that: "Extensive failure analysis of the recovered steel was conducted to determine damage characteristics, failure modes, and

---

[67] See NIST NCSTAR 1-5 and sub-files, for example, "Chapter 5.3 UNUSUAL BURNING AND SMOKE BEHAVIORS", NISTNCSTAR 1-5A pages 52f (PDF-pages 148f in NISTNCSTAR1-5A_chap_1-8pdf)
[68] See the NFPA 921, Chapter 22, especially "22.2.5 Unusual fuel load or Configuration".

fire-related degradation of the recovered structural components." See quotes/screenshots from NIST NCSTAR 1-3, blue highlights added.



Performing an "extensive failure analysis of the recovered steel" was NIST's duty when conducting the WTC investigation; but this is not what NIST did. NIST excluded 51 "catalogued" columns of the 55 columns discussed in paragraph 4.1 "CORE COLUMNS" (NIST NCSTAR 1-3C) and all of the many pieces of Twin Tower steel left in hangar 17 from any "extensive failure analysis." Three examples for "catalogued" and identified core columns for which there is no discussion of the damage and failure modes in NIST's report are given here: Column C-65 (WTC 1, floors 86 to 89, below of the impact and fire area);[69] Column C-71 (WTC 1, floors 77-80, well below of the impact and fire area); Column C-90 (WTC 2, floors 12-15,

---

[69] See photograph from

well below of the impact and fire area).  See photographs from NIST NCSTAR 1-B.[70]



Source: NIST.



---

[70] C-60 and C-65: photograph from NIST NCSTAR 1-3B, page 40 (PDF-page 68). C-60, an unidentified column (NIST NCSTAR 1-3B, page 10, PDF-page 38) is to the right hand side in the photograph, C-65 is to the left hand side.  C-90: photograph (cropped) from NIST NCSTAR 1-3B, page 44 (PDF page 72).  For a photograph of C-71, see above, page 22.

These are just a few examples for the many columns for which NIST did not examine the damage and failure modes at all.

NIST is also not eager to let the reader know that it excluded many pieces of steel from its investigation from the very beginning, and how many were excluded. The "Abstract" at the beginning of the report concerning NIST's Project 3 (i.e., the file NIST NCSTAR 1-3 and sub-files) let the reader believe that "the" recovered steel was examined.[71] In the very first page of Chapter 1 of NIST's section on steel, it is misleadingly stated that a "total of 236 pieces were recovered and catalogued." See quote/screenshot from NIST NCSTAR 1-3, blue highlights added.



, and the original, as-built location for many of the pieces has been identified. These pieces include perimeter columns, core columns, trusses, and other pieces such as truss seats and wind dampers, including many pieces from the fire and impact regions.

The second major area under this task involved cataloging the structural steel recovered from the WTC site. The 236 recovered pieces included many examples of the structural elements of major importance, such as core columns, perimeter panels, floor trusses, and truss seats. These pieces,

NIST does not explain the meaning of the term "catalogued steel" when it is first used (which is in the "Executive Summary" of the section on steel, paragraph "INVENTORY OF RECOVERED STEEL," page xxxviii[72]); but the reader has to read an 8-line long paragraph in "Chapter 5, STEEL INVENTORY AND IDENTIFICATION" to become aware that much more than just the 236 pieces were recovered, and that there exists more steel than

---

[71] See quote/screenshot from NIST NCSTAR 1-3, "Abstract", page 2 (PDF-page 50) above.

[72] Quote: "E.2 INVENTORY OF RECOVERED STEEL
A total of 246 recovered pieces of WTC steel were catalogued: the great majority belonging to the towers WTC 1 and WTC 2."

just the "catalogued" pieces.  The large number of steel pieces that were recovered by PANYNJ, but not "catalogued" by NIST and thus excluded from having at least a chance to be examined, is not mentioned by NIST.  There are several statements in NIST's report that are likely to misguide any reader who misses the small paragraph about the steel in hangar 17 into believing that only the 236 "catalogued" pieces were saved.  See the above quotes, or, as another example, NIST's statement: "Due to the small number of samples, statistical data of the various damage features and failure modes would be irrelevant."[73]

NIST would have needed to write "Extensive failure analysis of the recovered *truss connectors from identified panels, and of two core columns, and of [about] 15 out of 153 "catalogued" perimeter columns* was conducted ..." and add something about the number of unexamined pieces in hangar 17 at JFK airport, in order to have a statement that is not gravely misleading.

NIST's published report is not clear about how other steel parts (other than core columns and perimeter panels) like core channels and trusses were screened systematically regarding as to whether they experienced high temperatures.  In NIST 1-3C it is explicitly stated: "Visual inspection for the fire effects on recovered steel was conducted solely on the perimeter panels and core columns, as they were the only structural elements with known as-built locations." Based on this one would conclude that NIST did not examine pieces other than core columns and perimeter panels (i.e., those with known as-built locations in the impact and fire areas, see above) for their possible exposure to high temperatures.[74]  But NIST lists in Chapter 6.3.4, "Unique

---

[73] See NIST NCSTAR 1-3C, chapter 4.1 "Core Columns." (see screenshot above)

[74] In the case of the "catalogued" core channel pieces, NIST published a list of failure modes, but did not mention exposure to high temperatures in this list, and did not mention in the published report that the channels were examined systematically for high temperatures exposure.  NIST also does not mention any results of a systematic

Cases of Damage Possibly related to Elevated Temperatures," two thinned truss rods among the five pieces that "were identified from visual inspection as having unique physical damage that may have been related to elevated temperature exposure."[75]

The visual examination of the other three pieces, referred to in the first paragraph of Chapter 6.3.4, was solely paint-based (as far as NIST's reported examination is concerned, one column is included because of Appendix C of the FEMA/BPAT report), but for NIST's visual examination of the truss rods the common method must have been used.[76] The two rods are the only two

---

screening of the "catalogued" trusses and the few remaining other "catalogued" pieces for high temperature exposure.

[75] See quote/screenshot from NIST NCSTAR 1-3C.



**6.3.4    Unique Cases of Damage Possibly Related to Elevated Temperature Exposure**

Five samples of the NIST inventory were identified from visual inspection as having unique physical damage that may have been related to elevated temperature exposure. Three were perimeter columns (from panels K-1 and K-2 and single column K-16), and two were floor truss materials (C-115 and C-131). As these samples were distinctive among the entire group, an in-depth investigation of their damage features was conducted with the results discussed in detail below.

[76] There is no paint left on the truss rods, and the paint used for the trusses was also not validated by NIST for a possible mud-cracking effect. See photograph/screenshot from NIST NCSTAR 1-3C that shows one of the truss rods.



pieces mentioned in NIST's report where the common method was used to determine which pieces might have been possibly exposed to high temperatures. It is gratifying that NIST used the common method at least on two of the many hundreds of recovered pieces of saved WTC steel, thus acknowledging implicitly its awareness of the usefulness of the common method. But NIST's explanations in Chapter 6.3.4 also have the effect that NIST's systematic exclusion of the common method of visual examination (when examining the core columns and the perimeter panels) and NIST's non-examination of the other pieces for their possible exposure to high temperatures will not be obvious to those readers that choose to read only some selected parts of NIST's published report. The systematic exclusion of the common method of visual examination when the steel was examined for possible exposure to high temperatures is also less apparent as one would expect in a report written by scientists and engineers because NIST uses the term "visual examination" for both the common unaided visual examination[77] and for its microscope aided, paint-based visual examination, without explaining that they use the term for two different methods.

NIST not only excluded most of the physical evidence steel from being adequately examined for their failure modes, and went to great lengths to get rid of the common method of unaided visual examination (and the data that the use of this method might have yielded), but NIST also employs misleading statements to hide these two facts as well as possible.

---

[77] I.e. unaided visual examination regarding questions not related to the examination of steel for possible high temperature exposure, except the statement that relates also to the truss rods in Chapter 6.3.4

## (VI) Further Problems

### The two samples from Appendix C of the FEMA/BPAT study

NIST was not able to apply its exclusionary tactics in the case of two pieces that were described already in Appendix C of the FEMA/ BPAT report that called for a more detailed study of its two samples.[78]

The Appendix C sample (2), a heavily corroded perimeter column, was examined by NIST (referred to by NIST as K-16), with the result that NIST concluded that it must have been exposed to even "much higher temperatures" than the 700 to 800°C assumed in Appendix C.[79]  See quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.



The study further states that temperatures were in the range from 700 °C to 800 °C (Finding #5). However, very limited supporting evidence was given for this claim.  Unlike the analysis of the steel from WTC 7 (Sample #1 of Appendix C, FEMA/BPAT study) where corrosion phases and morphologies were able to determine a possible temperature region, no comments were made concerning the microstructure observed in the corroded regions which may have yielded additional information in which to make the assertion of the temperature range for Sample #2.

By this NIST acknowledges that a piece with an as-built location far below the impact and fire area must have been at temperatures that were much higher[80] than the range of 700 to 800°C, either while it was still part of the building, or after the destruction.

Even had there been office fires next to K-16, they would not have had much of an effect on it, because its fireproofing cannot have been damaged by the airplane impact.  NIST assumes that K-16 was affected by the high

---

[78] See above, footnote # 15.
[79] The term "[t]he study" refers to Appendix C "Limited Metallurgical Examination" (see above).
[80] NIST gives only an indirect statement regarding the temperatures reached.  The minimum temperature must have been above 830°C. See NIST NCSTAR 1-3C, pages 231f (PDF-pages 281f)

temperatures in the piles. [81]  But a mix of unburnable construction materials and dust covered, shredded office contents cannot sustain fires that burn hot enough to explain the high temperature exposure of K-16[82]. By assuming that the high temperature corrosion process happened in the piles, NIST needed to acknowledge implicitly the high temperature phenomena evident in the piles.[83]  But NIST does not do this in their published report.  Instead NIST declares the data obtained based on its examination of K-16 as not relevant for its WTC investigation (arguing that the "degradation phenomenon had no bearing on the weakening of the steel structure or the collapse of the

---

[81] NIST states that the possibility that the steel was exposed to the high temperatures while part of a building was "unlikely." This "unlikely" but not ruled out option is not further discussed by NIST. NIST assumes that the steel was corroded while it was in the piles because of the fact that areas of the two web-plates of the column were corroded heavily by a high temperature attack, while the flanges of the column in the same area were not much affected, concluding that the piece must have been in a horizontal position during the corrosion process. See quote/screenshot from NIST NCSTAR 1-



**Single Column K-16**

The third example of a unique damage feature of a perimeter column was found on sample K-16. (As discussed below, a piece sectioned from this column prior to arrival at NIST was studied and reported on in the Federal Emergency Management Agency [FEMA]/Building Performance Assessment Team [BPAT] [McAllister 2002] report, Appendix C.) This was a single, unidentified column that experienced what appeared to be a large amount of material degradation as a consequence of erosion/corrosion processes, Fig. 6–20. Of all the recovered steel examined, this was the only case where this type of degradation was observed on a perimeter or core column. The damage consisted of localized thinning in the outer and inner web plates in this area, leading to significant perforations in the outer and inner webs. The stampings at the base of the column on the flange indicated that it was a 50 ksi column with column type 143. The database of all columns showed that columns matching this description were no higher than the 52nd floor level in WTC 1 and the 53rd floor level in WTC 2. Therefore, it was unlikely that this column experienced degradation prior to the collapse of the towers. The attrition appearance of the column. in terms of the two webs experiencing the highest degree of degradation with minimal attack observed on the flange sections. also indicates that the column was in a horizontal position while the attack occurred.

3C:

[82] K-16 has also an unusual corrosion scale. Quote: "The darker gray phases in the scale interior appeared to be iron oxides containing high levels of Ca, as well as minor quantities of Cl, Si, and S. The bulk gold-colored phases, as well as the majority of phases in the grain boundaries, were iron sulfides." NIST NCSTAR 1-3C, page 230 (PDF-page 280).

[83] The high temperatures in the piles are documented by many different sources. For some sources see Dreger, A.: "Sources related to exceptionally high temperatures, and/or to persistent heat at Ground Zero. Disinformation regarding the phenomena of "molten steel"/exceptionally high temperatures/ persistent heat at Ground Zero. Pre-collapse pressure pulses" http://911research.wtc7.net/papers/dreger/GroundZeroHeat2008_07_10.pdf.

building")[84] and distracts from the relevant problem that K-16 proves the use of heat sources other than mere fires (either in the building or in the pile) with the statement that it was "unknown at what temperature" the corrosion process occurred.[85] But by determining that the process happened at temperatures well above the range stated in FEMA's Appendix C, NIST provides relevant data regarding the temperatures at which the corrosion process occurred, namely data that show that the corrosion process occurred at temperatures that are much higher than those that fires in dust covered and oxygen starved "collapse piles" can possible produce.[86] By not addressing or discussing this problem, NIST implicitly declares the "incident scene" as not relevant for its investigation of the "incident."[87] But all available data – including all data from the incident scene,[88] – are supposed to be collected and discussed, a fact which is certainly known by NIST, which cooperates closely with the NFPA,

---

[84] See quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.

Finally, as this piece was clearly in a prone position during the corrosive attack and was located no higher than the 53rd floor of the building, (Finding #7).

[85] See quote/screenshot from NIST NCSTAR 1-3C:

consistent with corrosion beginning first at the outer web. Again, it was noted that degradation of the column occurred following the collapse of the building. Therefore, it was unknown what specific items (e.g., office furniture, office supplies, carpeting) were the sources of the corroding elements found in the scale, how long this process occurred, or at what temperature.

[86] It is also very far-fetched that fire (as assumed by NIST) can affect the two web-plates heavily, but has only minor effects on the flanges.

[87] NIST explicitly declared the "incident scene" as not relevant in their 2006 FAQ's (quote): "The condition of the steel in the wreckage of the WTC towers (i.e., whether it was in a molten state or not) was irrelevant to the investigation of the collapse since it does not provide any conclusive information on the condition of the steel when the WTC towers were standing." http://wtc.nist.gov/pubs/factsheets/faqs_8_2006.htm

[88] The term "crime scene" was more appropriate, but NIST's spokespersons underline in interviews that NIST did not conducted a criminal investigation. See, for example, the statement S. Sunder (Lead Investigator of NIST's WTC investigation) gave in a radio interview in 2008: "This is a technical investigation, it's not a criminal investigation." http://noliesradio.org/archives/Nist%20Dr%20Sunder%20Interview_080821_widmusic-web.mp3

and participates in the Technical Committee that develops the statements in the NFPA 921.

NIST did not examine sample (1) from Appendix C. NIST leaves it to the reader to choose whether NIST wants to justify this because the metallurgical examination documented in NIST NCSTAR 1-3C was done only for recovered Twin Tower steel, or because sample (1) was not unambiguously identified as being from WTC 7. NIST's statements vary.[89] In favor of the first option, NIST fails to analyze sample (1) as part of their WTC 7 investigation; for the second, NIST fails to discuss the possible provenance of sample (1). Just stating that no steel "was unambiguously identified as being from WTC 7" is not an adequate substitute for an analysis of the provenance of sample (1). For both options, NIST fails to give any discussion regarding the failure modes of sample (1), and fails to show how the failure mode of this piece was - independently from its as-built location - possibly explicable in line with NIST's premise.[90]

---

[89] On one hand, NIST NCSTAR 1-3C, "Damage and Failure Modes of Structural Steel Components," mentions sample (1) in one sentence as a WTC 7 sample. See quote/screenshot from NIST NCSTAR 1-3C, blue highlight added.



The study further states that temperatures were in the range from 700 °C to 800 °C (Finding #5). However, very limited supporting evidence was given for this claim.

... no comments were made concerning the microstructure observed in the corroded regions which may have yielded addition information in which to make the assertion of the temperature range for Sample #2. The present analysis found, through a microstructural

That sample (1) is not examined by them is then explained indirectly with the statement "WTC 7 steel was not evaluated in this study of the tower damage and failure modes." [sic!] (quoted from NIST NCSTAR 1-3C, page xliii, PDF-page 45; similar page 2, PDF-page 53). By this the examination of sample (1) can be understood as just being postponed because it is a WTC 7 and not a Twin Tower steel sample (but the 2008 WTC 7 report gives no discussion of sample (1) either.) On the other hand, NIST states in NIST NCSTAR 1-3 that "no steel was recovered from WTC 7 and in NIST NCSTAR 1-3C that "no pieces could be unambiguously identified as being from WTC 7" (NIST NCSTAR 1-3, pages iii and xliv, PDF-pages 5 and 46, similar on other pages; NIST NCSTAR 1-3C, page 5, PDF-page 55 and similar in NIST NCSTAR 1-3D, page 273, PDF-page 307.)

[90] It might have been justified to omit further discussion of sample (1) if it was shown that the sample was most likely not from WTC 1, WTC 2 or WTC 7. But this was not shown by NIST.

**Perimeter panel K-1**

A part of the perimeter column 280 from panel K-1 was examined by NIST further for its possible exposure to high temperatures; WJE singled it out as a "unique" piece, and suggested that it might have been fire affected. [91] The "accordion-like collapsed part" of the crushed part of the column "remains in general concentric alignment with the lower portion of the same column, which is relatively undistorted even after salvage and recovery operations."[92]   One photograph (cropped) showing column 280[93].



NIST took just one sample and concluded, based on the metallurgical examination of this one sample that the whole crushed part of the column did not experience temperatures above 500°C.  But steel does not conduct heat readily, and the crushed part was at least approximately 2.5 meters high, web and flange plates were approximately 35cm wide.  That different areas of the column can have been differently affected is underlined by NIST's description of the different conditions of the surface of the column in the 98th story part:

---

[91] The crushed part of column 280 was not affected by NIST's "review" because NIST found paint at the crushed part.  NIST's statement in NIST NCSTAR 1-3C is not clear whether they found the mud-cracking pattern: "However, there were a few localized areas of remaining paint available that indicated mud cracking did occur as shown in Appendix E."  (The table in Appendix E does not "show" anything, but lists the result that mud-cracking was observed.)  NIST might have chosen to follow-up on K-1 for the reason that WJE documented it already on photographs in its report.

[92] NIST NCSTAR 1-3C, page 470 (PDF-page 184 in NISTNCSTAR1-3CAppdx.pdf)

[93] Source of photograph (cropped): Figure 22 in WJE's report, NIST NCSTAR 1-3C, page Fig-493 (PDF-page 207 in NISTNCSTAR1-3Appxs.pdf).  The part to the left hand side is the spandrel plate. There are further photographs of K-1 in WJE's report and in NIST NCSTAR 1-3 and 1-3C.

"a majority of the paint was missing, with a fair amount of corrosion product on the surface [...] However, there were a few localized areas of remaining paint available ..." NIST observed on the one examined sample an oxide scale that was "somewhat dense and continuous, but non-uniform in thickness," with the "latter characteristic" due to "localized scale penetration into the flange material ..."[94] NIST, which does agree that the damage was sustained in the building,[95] should have been interested in a more throughout examination of column 280 – story 98 was the story where the "collapse" of WTC 1 according to NIST most likely started, and the failure mode of column 280 is indeed unusual (it is so unusual that WJE's report has an extra paragraph about K-1 in its "Discussion" part[96]). Box-columns affected by temperatures of approximately 500°C and loaded do not typically look afterwards like a piece of fabric that was folded just under its own weight.

Writer's note: I want to say thank you to Richard Zehnle from the AE911Truth Writing Team, who helped correcting English grammar and style.

---

[94] NIST NCSTAR 1-3C, page 228 (PDF-page 278)
NIST declared the scale observed on the sample from the crushed area as "similar in nature to those formed by ambient processes." (NIST NCSTAR 1-3C, page 228, PDF-page 278)
[95] NIST NCSTAR 1-3C, page 226 (PDF-page 276) The lower part is almost undamaged. See NISTNCSTAR 1-3C, page 227 (PDF-page 277)
[96] NIST NCSTAR 1-3C, page 470 (PDF-page 184 in NISTNCSTAR1-3CAppxs.pdf)

# Debunking the Real 9/11 Myths:
# Why Popular Mechanics Can't Face up to Reality - Part 1

Written by Adam Taylor; Wednesday, 15 February 2012 20:41

*Editor's note: This is Part 1 of an extensive report by researcher Adam Taylor that exposes the fallacies and flaws in the arguments made by Popular Mechanics in the latest edition of Debunking 9/11 Myths. We encourage you to <u>submit your own reviews</u> of the book at Amazon.com and other places where it is sold.*

## INTRODUCTION

A decade has passed since the tragic events of September 11, 2001, and many people feel that we have still not had a real investigation into what really happened that day. Many believe that the investigations into the destruction of the three WTC skyscrapers by the National Institute for Standards and Technology (NIST) were either fraudulent or incomplete, and have joined the 1600+ architects and engineers at AE911Truth in calling for a real, independent investigation into the attacks. However, Popular Mechanics (PM) has been the primary cheerleader in the mainstream media in defense of the NIST reports ever since its book, *Debunking 9/11 Myths: Why Conspiracy Theories Can't Stand Up To the Facts*, was published in 2006.



For the ten-year anniversary of 9/11, PM put out a second version of its book, which was updated in an attempt to dismiss new findings that corroborate the controlled demolition hypothesis. The main sections of the book that were revised are on the collapse of the Twin Towers and World Trade Center 7.

*The revised version of Popular Mechanics' book Debunking 9/11 Myths continues to defend myths that are scientifically impossible*

This report demonstrates that PM has still not adequately explained the numerous anomalies surrounding the collapse of these three buildings that prove they were destroyed with explosives.

*(Quotes from Popular Mechanics' book are shown in red and with page numbers.)*

### <u>World Trade Center Towers 1 & 2</u>

The introduction to PM's chapter on the collapse of the Twin Towers briefly discusses the main theory put forward by members of the 9/11 Truth movement regarding the Towers' destruction: "The buildings were brought down intentionally—not by hijacked airplanes, but by government-planted bombs or a controlled demolition" (pg. 28). PM then goes on to give a few examples of people promoting this theory. One of the people they cite is a Danish writer named Henrik Melvang, who, according to PM, "markets his book and video claiming the Apollo moon landings were a hoax" (pg. 28). This is obviously an attempt on PM's part to portray those who question the collapse of the Towers as conspiracy theorists who have irrational beliefs. PM also cites Morgan Reynolds, the former

chief economist at the U.S. Department of Labor during President George Bush's first term, as someone who believes that the Towers were destroyed through controlled demolition.

We must ask ourselves why PM would choose to cite these people as examples of those who question the collapse of the Towers. Why didn't they cite anyone with experience in the fields of engineering and building construction? According to PM, it's because the 9/11 Truth movement doesn't have any technical credentials. In their 2011 book, they state that:

Though Reynolds and a handful of other skeptics cite academic credentials to lend credence to their views, not one of the leading conspiracy theorists has a background in engineering, construction, or related fields. (pg. 28-29)



*The debate over the airplane crash at the Empire State Building is irrelevant because the design of the Twin Towers was far more robust than that of older high-rises*

This statement is by far one of the most remarkable passages in PM's book. One need only look at what most consider the lead organization in the 9/11truth community, Architects & Engineers for 9/11 Truth, to see that there are currently over 1600 professional architects and engineers with backgrounds in engineering, architecture and building construction who question the destruction of the three WTC high-rise buildings. How can PM possibly have omitted over a thousand experts who agree that the Twin Towers and WTC7 were brought down with explosives? In PM's entire 216 page book, there is not a single mention made of AE911Truth or its founder, architect Richard Gage, AIA.

When one looks back at their 2006 book, we can see that this exact same statement appears on the exact same pages.

This fact shows how PM has decided to structure their new book: i.e., update it only where it benefits them. As we will see, this tactic is used more than once in PM's grossly flawed book.

*Popular Mechanics did a poor job of updating their book, leaving in claims from their 2006 version (excerpt shown above) that no leaders of the 9/11 Truth movement have backgrounds in engineering. They completely ignore the hundreds of engineers at AE911Truth who have examined the WTC evidence and are demanding a real investigation*

## 1.1 The Empire State Building Accident

PM discusses the incident in 1945 where a B-25 bomber lost in the fog crashed into the side of the Empire state building. They claim that "some conspiracy theorists point to [this incident] as proof that commercial planes hitting the World Trade Center could not bring down the towers" (pg. 29). To counter this assertion, PM discusses the construction of the Towers compared to the construction of the Empire State Building and how the Towers' structures "were in some ways more fragile" (pg. 30). They also quote structural engineer Jon Magnusson as saying that "These structures look massive, but they're mostly air. They *are* air, punctuated with thin layers of concrete and steel" (pg. 30). While it is true that the Towers were mostly empty space by volume, this is true of any large skyscraper. The idea that the Towers were in some way less structurally sound than the Empire State Building is

contradicted by a variety of technical sources, including this telegram written by Richard Roth, partner at Emery Roth & Sons, which was the architectural firm that designed the Twin Towers:

THE STRUCTURAL ANALYSIS CARRIED OUT BY THE FIRM OF WORTHINGTON, SKILLING, HELLE & JACKSON IS THE MOST COMPLETE AND DETAILED OF ANY EVER MADE FOR ANY BUILDING STRUCTURE. THE PRELIMINARY CALCULATIONS ALONE COVER 1,200 PAGES AND INVOLVE OVER 100 DETAILED DRAWINGS.

BECAUSE OF ITS CONFIGURATION, WHICH IS ESSENTIALLY THAT OF A STEEL BEAM 209' DEEP, **THE TOWERS ARE ACTUALLY FAR LESS DARING STRUCTURALLY THAN A CONVENTIONAL BUILDING SUCH AS THE EMPIRE STATE BUILDING** WHERE THE SPINE OR BRACED AREA OF THE BUILDING IS FAR SMALLER IN RELATION TO ITS HEIGHT.

**THE BUILDING AS DESIGNED IS SIXTEEN TIMES STIFFER THAN A CONVENTIONAL STRUCTURE.** THE DESIGN CONCEPT IS SO SOUND THAT THE STRUCTURAL ENGINEER HAS BEEN ABLE TO BE ULTRA-CONSERVATIVE IN HIS DESIGN WITHOUT ADVERSELY AFFECTING THE ECONOMICS OF THE STRUCTURE

OUT BY THE FIRM OF WORTHINGTON, SKILLING, HELLE & JACKSON IS THE MOST COMPLETE AND DETAILED OF ANY EVER MADE FOR ANY BUILDING STRUCTURE. THE PRELIMINARY CALCULATIONS ALONE COVER 1,200 PAGES AND INVOLVE OVER 100 DETAILED DRAWINGS.

BECAUSE OF ITS CONFIGURATION, WHICH IS ESSENTIALLY THAT OF A STEEL BEAM 209' DEEP, **THE TOWERS ARE ACTUALLY FAR LESS DARING STRUCTURALLY THAN A CONVENTIONAL BUILDING SUCH AS THE EMPIRE STATE BUILDING** WHERE THE SPINE OR BRACED AREA OF THE BUILDING IS FAR SMALLER IN RELATION TO ITS HEIGHT.

**THE BUILDING AS DESIGNED IS SIXTEEN TIMES STIFFER THAN A CONVENTIONAL STRUCTURE.** THE DESIGN CONCEPT IS SO SOUND THAT THE STRUCTURAL ENGINEER HAS BEEN ABLE TO BE ULTRA-CONSERVATIVE IN HIS DESIGN WITHOUT ADVERSELY AFFECTING THE ECONOMICS OF THE STRUCTURE.

It is quite apparent that the Towers were extremely well built, and may have been even more structurally sound than the Empire State Building. Even those supporting the official conspiracy theory praise the buildings' structural integrity as designed, such as Thomas Eager:

"The towers withstood the initial impact of the aircraft... the buildings had more than 1,000 times the mass of the aircraft... This ability to withstand the initial impact is hardly surprising." - Eagar and Musso, JOM, 53 (12) (2001), pp. 8-11

PM next quotes WTC assistant structural engineer Leslie Robertson as stating that the Towers were only designed to take the impact of a Boeing 707, but did not take into consideration the fires that would be produced by the jet fuel.

After 9/11, Robertson stated, "I don't know if we considered the fire damage that would cause" (pg. 31). However, someone evidently did consider that problem, and that someone was John Skilling, the original WTC lead engineer. When interviewed in 1993, Skilling told the Seattle Times that:

"We looked at every possible thing we could think of that could happen to the buildings, even to the extent of an airplane hitting the side... Our analysis indicated the biggest problem would be the fact



that all the fuel (from the airplane) would dump into the building. There would be a horrendous fire. A lot of people would be killed. [But] the building structure would still be there."[ii]

Although PM mentions John Skilling briefly in their book, they make no mention of this statement. Apparently, PM felt no need to quote the lead WTC engineer on his views about the structural stability of the Towers.

Although the B-25 bomber is not a very good comparison to the planes that hit the Towers, the evidence strongly indicates that the Towers should not have collapsed due to the plane impacts and the ensuing fires. PM quotes a few sources who stated after 9/11 that the Towers were doomed once the planes impacted the buildings, but virtually every engineering source that was quoted before 9/11 says the opposite.

## 1.2 Widespread Damage

The next section of PM's book deals mainly with the damage to the lobby floors of the Towers and how many in the 9/11 Truth movement have asserted that this is evidence of explosives being planted in the buildings. The argument PM puts forward is that the jet fuel from the planes traveled down through the elevator shafts and caused explosions that damaged the lobby.

Although viewpoints differ in the 9/11 Truth movement[iv] regarding the cause of these explosions, some features of the lobby damage indicate that they were not due to a fireball explosion from the jet fuel. For example, the white marble walls show no signs of being exposed to fire, and the plants next to the blown out windows show no signs of burning either.

*The walls and trees in the lobby of one of the Twin Towers show no evidence of being burned by a jet fuel fireball, which Popular Mechanics claims was the cause of an earlier explosion*

And at least one explosives expert has stated that he does not believe the damage was caused by the jet fuel traveling down the elevator shafts,

based on the <u>appearance of the lobby.</u>[v] Whether or not the lobby damage is indicative of explosives, however, is essentially irrelevant to the discussion of the Towers' demolitions, as the collapse sequence started above the plane impact zone, not at the lower levels. The lobby damage is not necessary to prove the Twin Towers were destroyed by controlled demolition, as there are far more obvious indicators of demolition that will be discussed later in this report. The fact that PM claims that the jet fuel travelled down the elevator shafts is actually more damaging to their case, as it shows that <u>not all of the fuel from the planes contributed to the fires</u> that allegedly brought the Towers down.

This section of PM's book also discusses the testimony of firefighter Louie Cacchioli, one of over one hundred first responders who said that there were bombs in the WTC. PM counters this by asserting that members of the 9/11 Truth movement have taken his quotes out of context. Though Caccholi himself does not believe explosives were placed in the buildings, the <u>numerous quotes from firefighters and first responders</u> strongly indicate that explosives were placed in the buildings.

*In <u>Part 2</u> of this monthly series, Taylor will refute the false explanations that Popular Mechanics has provided for the molten metal that was discovered at Ground Zero. Look for <u>Part 2</u> in the March edition of the Blueprint newsletter.*

# Psychology Experts Speak Out: "Why is the 9/11 Evidence Difficult for Some to Accept?"

Thursday, 19 July 2012 18:04

It's often difficult for people who are aware of the evidence for the controlled demolition of the WTC skyscrapers to understand why so many Americans are unwilling to rationally discuss this vital information. For over ten years now, 9/11 Truth advocates have been trying to get relatives, friends, and strangers to listen to the undeniable facts that point to the need for a real 9/11 investigation. We often encounter emotional resistance, which poses the question: "Why is the evidence so difficult for so many people to accept?" In the new documentary, "9/11 Explosive Evidence – Experts Speak Out," AE911Truth petition signers with psychological expertise step forward with answers.



*Psychologist Robert Hopper, Ph.D., suggests that fear and anxiety are common responses when dealing with the evidence presented by AE911Truth*

Licensed clinical psychologist Robert Hopper, Ph.D., explains: "9/11 Truth challenges some of our most fundamental beliefs about our government and about our country. When beliefs are challenged or when two beliefs are inconsistent, cognitive dissonance is created. 9/11 Truth challenges [our] beliefs that our country protects and keeps us safe and that America is the 'good guy.' When this happens, fear and anxiety are created. In response, our psychological defenses kick in [to] protect us from these emotions. Denial, which is probably the most primitive psychological defense, is the one most likely to kick in when our beliefs are challenged."



*Psychologist Fran Shure, M.A., has investigated the disturbing implications of 9/11 for many years, and provides insightful analysis in Experts Speak Out*

As underscored in the film, sometimes the expression of denial includes raw incredulity, as when people make statements like, "I refuse to believe," or "I don't want to know the truth." Others respond, "I'm not sure I want to know. If this is true, down would be up, up would be down, [and] my life would never be the same." Or, "I refuse to believe that many Americans could be that treasonous."

"Whenever we say, 'I refuse to believe,' we can be sure that the evidence that's coming our way is not bearable, and that it's conflicting with our worldview," observes Fran Shure, M.A., a 20-year licensed professional counselor and psychotherapist. As she thought about all of the most common "closed" responses to an invitation to engage with the 9/11 evidence, she realized that "what is common to every one of them is the emotion of fear. People are afraid of being ostracized, they're afraid of being alienated, they're afraid of being shunned. They're afraid of feeling helpless and vulnerable, and they're afraid that they won't be able to handle the feelings that are coming up. They're afraid of their lives being inconvenienced…of being confused… [and] of psychological deterioration. They're afraid of feeling helpless and vulnerable."

*"People are afraid of being ostracized, they're afraid of being alienated, they're afraid of being shunned. They're afraid of feeling helpless and vulnerable, and they're afraid that they won't be able to handle the feelings that are coming up"*

To begin to accept the possibility that other groups were involved in 9/11 "is like opening Pandora's box," states Robert Hopper. "If you open the lid [and] peek in a little bit, it's going to challenge some of your fundamental beliefs about the world."

Most people do not welcome such dramatic challenges to their worldview. "If we can think of our worldview as being sort of our mental and emotional home, I think all of us will do just about anything to defend our homes [and] to defend our families," says Dorothy Lorig, M.A., a counselor with a 16-year practice in re-evaluation counseling.

Lorig saw that within herself when her brother initially tried to talk to her about 9/11 Truth. Her response: "Don't mess with me. Don't mess with my home, don't mess with my comfort [level]." But about a week later she read a "well-researched article" by <u>Dr. David Ray Griffin, Ph.D.,</u> on the evidence indicating why the official account of 9/11 cannot be true. What was Lorig's reaction?

*"I was in my office at the time. I sat there and felt my stomach churning. I thought maybe I was going to be sick. I leaped out of my chair, ran out the door, and took a long walk around the block – around several blocks – and just broke down. I understand now. What was happening was my worldview about my government being in some way my protector – almost like a parent – had been dashed, and it was like being cast out into the wilderness. I think [that this] is the closest way to describe that feeling.*



*I sobbed and I sobbed...and I knew, at some point during the walk, that I was going to have to become active in educating other people about this. For me to retain any sense of integrity, I was going to have to take some action. I couldn't just let something like this go."*

*It was difficult for psychologist Dorothy Lorig to come to terms with 9/11 Truth, but when she did, she made the decision to take action by educating others*

Many 9/11 activists know David Ray Griffin as the pre-eminent author on 9/11, having written ten books on the topic and edited others. Griffin is Professor of Philosophy, Emeritus, at the Claremont School of Theology. He analyzes people's varied reactions to 9/11 Truth as follows: "You have empirical people who will simply say, 'Look at the evidence; if it's convincing, I will change my mind.' Other people have a paradigm. They say, 'This is the way the world works, and I'm convinced this is the right way.... 9/11 [Truth] doesn't fit into that paradigm, so I don't need to look at the evidence...

Griffin also described a third type of people who engage in what he calls "wishful and fearful thinking.... [T]hey simply will not believe something that they fear to be the truth. I've found that may be the most powerful factor [for] people [who reject] 9/11 Truth and not even entertain the evidence."

Part of the reason why people are so fearful is the nature of the event itself. "The horrors of what happened on 9/11 were televised all over the world, and they were in fact televised live," explains Marti Hopper, Ph.D., a licensed clinical psychologist and trauma victim specialist. "We witnessed the

deaths of almost 3,000 of our fellow Americans. We know this had a very severe and traumatic impact on a large majority of the population."

" *We were confident [before 9/11], we felt secure, and all of a sudden that security collapsed. People started to be fearful. People didn't know what to think, and it's a very, very uncomfortable state to be in.*"



Trauma specialist Danielle Duperret, Ph.D., concurs with Hopper. "We were confident [before 9/11], we felt secure, and all of a sudden that security collapsed," she said. People started to be fearful. People didn't know what to think, and it's a very, very uncomfortable state to be in. Just like when a computer is overloaded, our minds get overloaded, we can't handle it anymore, and we shut down. It's easier to deny it and move on with our lives."

*As a trauma victim specialist, Danielle Duperret, Ph.D., provides a unique perspective on the dramatic impact that 9/11 had on the American psyche*

"What some of us will tend to do," Shure adds, "is deny the evidence that's coming our way and stick to the original story – the official story – and to try to regain our equilibrium in that way."

Shure offers a better alternative: "Another thing we can do is decide to look at the conflicting evidence, be sincere, be open-minded, look at both sides of the issue, and then make up our own minds about what reality is."

However, that can be a difficult task for those who see America as infallible. As psychologist Robert Griffin notes, "To be the kind of country that we think we are, we have to face some of the things that are *not* as we think they are. Thinking that we're above such things – that it could happen in other countries but it couldn't happen here – that's a lack of humility and excessive pride. Not being able to see our dark side or our weaknesses is the most dangerous thing."

"It doesn't work to challenge people's beliefs or merely tell them, 'I know the truth about 9/11.' But a good way is to ask open-ended questions and lead them into a dialogue and a discussion about it [with] gentle dialogue and gentle questioning."



David Ray Griffin (no relation to Robert Griffin) adds, "The observation that pride is one of the basic human flaws is absolutely correct. A feature of American history that makes us particularly liable to this pride is this notion called 'exceptionalism,' that America is the exceptional nation...that our leaders are free from the sins that other nations have been troubled by. This has made 9/11 [Truth] particularly difficult for Americans [to understand]."

*Psychologist Robert Griffin examines the emotional problems people have with accepting the truth of 9/11 and the solutions activists can use to overcome these issues*

John Freedom, a personal development counselor with masters-level certification, observes that "It doesn't work to challenge people's beliefs or merely tell them, 'I know the truth about 9/11.' But a good way is to ask open-ended questions and lead them into a dialogue and a discussion about it [with] gentle dialogue and gentle questioning."

" Healing comes through facing the truth, experiencing it, allowing the feelings to come in."—*William Woodward, Ph.D.*



Robert Hopper agrees, saying, "The first thing is to meet people where they're at."

Experimental psychology professor <u>William Woodward, Ph.D.</u>, stresses the need "to work together to expose what happened regardless of where the evidence takes us. That's what we expect in our state government [and] law enforcement. I think that, by putting science together with the law, we will have a psychological healing around the 'impossible' cognition that has been produced [about 9/11]."

*Philosophy professor and theologian David Ray Griffin, Ph.D., speaks from his experience as one of the foremost experts on 9/11*

In contrast to George W. Bush's <u>infamous warning</u> to never question the official story of 9/11, Robert Griffin states, "We need to understand that questioning is patriotic. Questioning is what we're supposed to do as citizens. That's our duty."

In fact, as Woodward advises, "Healing comes through *facing the truth*, experiencing it, allowing the feelings to come in. So if there are feelings of fear that perhaps these events were caused by something that we haven't thought about yet – dark elements within our society for example – we'll let that come in and explore it. Let the light shine on whatever happened. This will be the most healing process." Woodward also explains that "reconciliation through the truth is... a deep path to psychological recovery from the myths and lies around which this historic event has been cloaked in the official view."

Reflecting the view of many 9/11 Truth advocates, John Freedom came to the following conclusion: "One thing that has become important for me personally is to educate myself...to take responsibility. There's that wonderful quote from Mahatma Gandhi where he said that 'We must be the change that we wish to see in the world.'"

Clearly, Gandhi's pragmatic philosophy is being reflected here at AE911Truth. If you haven't done so already, get your copy of <u>9/11: Explosive Evidence – *Experts Speak Out*</u> and <u>take action!</u>

# Why Do Good People Become Silent-or Worse-About 9/11?

Written by Frances T. Shure, Sunday, 24 November 2013 03:51

Editor's Note:  Frances Shure, M.A., L.P.C., has performed an in-depth analysis addressing a key issue of our time: "Why Do Good People Become Silent—or Worse—About 9/11?" The resulting essay, to be presented here as a series, is comprised of a synthesis of reports on academic research as well as clinical observations.

Ms. Shure's analysis begins with recognition of the observation made by the psychology professionals interviewed in the documentary "9/11: Explosive Evidence – Experts Speak Out" by Architects and Engineers for 9/11 Truth, who cite our human tendencies toward denial in order to avoid the discomfort of cognitive dissonance. Indeed, resistance to information that substantially challenges our worldview is the rule rather than the exception, Ms. Shure explains. This is so because fear is the emotion that underlies most of the negative reactions toward 9/11 skeptics' information. Ms. Shure addresses the many types of fear that are involved, and how they tie into the "sacred myth" of American exceptionalism.

Through the lenses of anthropology and social psychology, Ms. Shure focuses on diffusion of innovations; obeying and believing authority; doublethink; cognitive dissonance; conformity; groupthink; terror management theory; systems justification theory; signal detection theory; and prior knowledge of state crimes against democracy and deep politics. Through the lens of clinical psychology, Ms. Shure explores viewpoints described in the sections on learned helplessness; the abuse syndrome; dissociation; and excessive identification with the United States government. Two sections on brain research provide astonishing insights into our human nature.

Finally, the sections entitled "American Exceptionalism," "Governmental Manipulation and the 'Big Lie,'" and Those Who Lack Conscience and Empathy" contain valuable information from an amalgam of the disciplines of history, social psychology, clinical psychology, and brain research. The final sections address how we can communicate about 9/11 evidence more effectively, and our human need for awareness and healing. Ms. Shure concludes by quoting poet Langston Hughes in an inspiring epilogue, which asks: "Is America Possible?"

This month's installment begins with Ms. Shure's Preface and Introduction. Succeeding segments will continue the journey that explores contributions of Western psychology in answering the pressing question, "Why Do Good People Become Silent—or Worse—about 9/11?"

**Preface**

The following essay is not meant to persuade anyone of the theory that elements within our government were responsible for the devastating attacks of September 11, 2001. Rather, this paper is

addressed primarily to the 45% of Americans1—and those people in other parts of the world—who already believe a new investigation is needed, as well as those who simply have had their doubts about the official account of 9/11 but have not explored the issue further.  This paper is also addressed to psychology professionals and social scientists who may wish to consider the question in the title in greater depth.

Furthermore, this essay should be helpful to anyone who encounters resistance to any paradigm-shifting idea about which he or she may be communicating, since the same dynamics and research would apply in all such cases.

This work was not crafted entirely alone. I am grateful to the Writing Team of Architects and Engineers for 9/11 Truth who suggested I write an article in the first place—thus the seed was planted. Once the seed began germinating, it was nurtured by substantial suggestions from Marti Hopper, Ph.D., Sheila Fabricant Linn, M.Div., Dennis Linn, M.Div., Daniel K. Sage, Ph.D., Dorothy Lorig, M.A., Earl Staelin, J.D., Joseph Lam, Gregg Roberts, John Freedom, C.E.H.P., Danielle Duperret, Ph.D., Paul Rea, Ph.D., Tim Gale, Sonia Skakich-Scrima, M.A., and by the care taken by proofreaders Nancy Hall and Dennis McMahon. I am profoundly indebted and grateful for their enthusiastic help.

In addition, this work could not have been written without contributions from the people named and quoted in the document. I have drawn from wherever I found research, credible observations, or inspiration that seemed to apply. I hope others will become inspired to add to this synthesis of research and observation to further help answer the question, "Why Do Good People Become Silent—or Worse—About 9/11?"

### Introduction

"If what you are saying is true, I don't want to know!" exclaimed a young male visitor at our 9/11 Truth booth at the Denver People's Fair. He was referring to the evidence of controlled demolition of the three World Trade Center (WTC) skyscrapers on September 11, 2001.

"Why?" I asked.

"Because if what you are saying is true, I would become very negative. Psychologically, I would go downhill."

With gratitude, I responded "Thank you!"

Surprised, he asked, "Why are you thanking me?"

"Because it's rare to hear such raw truth. Thank you for being so honest."

Softened by our exchange, the young man chatted with me a while longer before taking his leave. I have never forgotten him; he has likely never forgotten me. We both felt it. Paradoxically, deep truth had been shared.

We who work to educate the public about 9/11, and about false flag operations,2 are puzzled by the often forceful resistance from our listeners. Yet, many of us in the 9/11 Truth Movement also once vigorously resisted this challenging evidence. We have our own stories to document this. What drives those negative reactions?

Before continuing, I would like to clarify that people who continue to resist the evidence that indicates 9/11 was a false flag operation are no more mentally healthy or unhealthy than those of us who question the official account. Both groups consist of folks who span the mental health spectrum.

So, there is no need to pathologize those who currently do not see what is now so clear to us, just as those of us in the 9/11 Truth Movement should not be dismissed and maligned as "conspiracy theorists"—the latter being an obvious defense and a not so obvious offense.3

The psychology professionals interviewed in the documentary 9/11: Explosive Evidence - Experts Speak Out by Architects and Engineers for 9/11 Truth clearly speak about our human tendencies toward denial in order to avoid the discomfort of cognitive dissonance. They speak compassionately about all of us. There is no sophisticated name-calling (diagnosing) as can sometimes be popular among the members of this profession. This is indeed refreshing.

In this spirit, and in the spirit of beginning a conversation—for we humans are complicated creatures—I will share my thinking as to why some of us defend ourselves from information that is troubling.

History tells us that to determine reality, even scientists, whom we stereotypically view as objectively and open-mindedly looking at data, rather than at belief, often vigorously resist paradigm shifts. Gregor Mendel's experiments and resulting theory of genetic inheritance, for example, was resisted by scientists from the time of its announcement in 1865, and was only rediscovered in 1900 by three other European scientists. Resistance to information that substantially challenges our worldview, we find, is the rule rather than the exception.4 Fortunately, change does occur, consensus reality does shift, sometimes rapidly, sometimes excruciatingly slowly.

To reiterate what I said in the film 9/11: Experts Speak Out, fear is the emotion that underlies most of the negative reactions toward 9/11 skeptics' information: fear of receiving information that will turn our world upside down, fear of being overwhelmed by our own emotions, fear of psychological deterioration, fear our life will have to change, fear we'll discover that the world is not a safe place, fear that our reputation will be tarnished or that we'll lose our jobs, fear of being shunned or banished by friends and family, and fear of looking like a fool because we bought the official account so thoroughly.

This last reason may be true especially for intellectuals who often identify strongly with their intellect. None of us, however, like to feel bamboozled, as this often threatens our very identity and brings us very close to feeling betrayed.Carl Sagan knew this when he said,

One of the saddest lessons of history is this: If we've been bamboozled long enough, we tend to reject any evidence of the bamboozle. We're no longer interested in finding out the truth. The bamboozle has

captured us. It's simply too painful to acknowledge, even to ourselves, that we've been taken. Once you give a charlatan power over you, you almost never get it back.5

Social psychologist and scholar Laurie Manwell tells us that one of her professors said that he could sum up human behavior with this statement: "People liked to be liked, they like to be right, and they like to be free—in that order." Thus, most people will give up their need to be right or free if their need to be liked is threatened.6 Why is this?

The fear of banishment is surely among the greatest fears we humans harbor, albeit often unconsciously.7 We are social creatures. We need others in order to survive, and we need to have a sense of belonging. To have some sense of wholeness and well-being, we need to feel connected to others, to love and to be loved. This is the reason that ridicule and shaming are such potent strategies used—consciously or unconsciously—to censor those with views that diverge from a culture's sacred mythology.

A "sacred myth" is a special story, found in every culture, whether true, untrue, or partially true, that tells us who we are and why we are doing what we are doing.8

What is our American sacred myth? It goes something like this:

We are a truly exceptional nation with exceptional forefathers. We rebelled against tyranny and established a democratic republic, a model that the world has largely accepted and imitated. Our country is the purveyor of democracy and freedom around the world and our interventions in other countries are benevolent actions. On September 11, 2001, we were caught off-guard when al Qaeda terrorists in a sneak attack, similar to that at Pearl Harbor, succeeded in flying commercial airplanes into the World Trade Center and the Pentagon, the most significant wound to our homeland to date. However, true to the American spirit, we immediately rose to the challenge to militarily smite the world of terrorists who hate us because of our freedoms. This is why we have an unending Global War on Terror.

If we can set aside this belief in our sacred myth, look at the evidence, and recognize that 9/11 was a false flag operation, then we may also fear severe repercussions from corrupt authorities if we should speak out. As one person told me, "I appreciate everything you all are doing with this 9/11 issue, but I hope you understand, I have children; I can't get involved with this."

Fear is an integral part of the human condition; and yet, if we are committed to psycho-spiritual growth, we do not let fear dictate what we do—or do not do. We can be aware of the fear while not letting it rule our lives.

Most of us were traumatized9 by watching the horrifying destruction of the Twin Towers, knowing there were thousands of our fellow humans beings killed in that moment. Some of us were again deeply shaken when we discovered evidence indicating that 9/11 might be a false flag operation.

Why do some of us embrace the evidence and its implications and get active, while others feel powerless in the face of this evidence or react with apathy? And why do others get defensive and stay defensive—sometimes vehemently? Why, indeed, upon hearing the evidence that contradicts the official account of 9/11, do good people become silent, or worse?

What is the difference? How, for example, can some people watch World Trade Center Building 7 (WTC7)10 implode and collapse into its own footprint and not see what is right in front of them—even when they know about its free fall acceleration and the other characteristics of controlled demolition? These people may feel compelled to intensify their resistance with intellectually contorted measures to convince themselves and others that this was not controlled demolition. Others will content themselves with shaming anyone who wants to investigate the 9/11 evidence that contradicts the official sacred myth.

There is a worldview that is being seriously challenged. What is it? In essence, it was described well by words from a journalist whom I met at a street action: "I am aware that our government does bad things, but not this! Not those towers! They would not be that evil."

So we assume our government—which is supposed to protect us but sometimes does bad things— would never commit acts this heinous. A man said to me during a public presentation, "I find your statement that our government orchestrated 9/11 very disturbing and offensive."

"I believe I said the evidence trail leads to elements within our government, not the government," I replied.

He retorted, with great seriousness, "It makes no difference. There is no way you can state this that is going to make me feel any better!"

Many of us unconsciously relate to our governmental leaders as parental figures on whom we project our (often unmet) needs for a protective parent. We even agree culturally to the term "our founding fathers."

The disciplines of Western psychology and anthropology have much to offer toward understanding human behavior, but we must remember that these disciplines, as impressive as they are, are ultimately disciplines that belong to our Western culture only. In the East and in some tribal societies, for example, people may use the philosophy of the transmigration of souls to explain human behavior; and the Sufis, the mystical branch of Islam, use the nine personality types of the Enneagram to explain our disparate human propensities.

Remember the proverbial five blind men, each touching one part of an elephant? Each man draws a conclusion as to what the object is, depending on which part he is touching. The result? Five partial and laughably inaccurate descriptions of reality.

The more lenses we look through, therefore, the greater is our capacity to see a clearer—a more dimensional—picture of our human tendencies. Nonetheless, within the overlapping viewpoints of the rich disciplines of Western psychology, anthropology, brain research, and history, we can find several

lenses that shed much light on the conundrum of why information that contradicts our worldview is so difficult for us to receive.

Through the lenses of anthropology and social psychology we will find helpful information in the sections below entitled Diffusion of Innovations; Obeying and Believing Authority; Doublethink; Cognitive Dissonance; Conformity; Groupthink; Terror Management Theory; Systems Justification Theory; Signal Detection Theory; and Prior Knowledge of State Crimes Against Democracy and Deep Politics.

Through the lens of clinical psychology we will explore viewpoints described in the sections on Learned Helplessness; The Abuse Syndrome; Dissociation; and Excessive Identification with the U.S.A.

The two sections on Brain Research provide us with astonishing insights into our human nature.

Finally, the sections entitled American Exceptionalism; Governmental Manipulation and the Big Lie; and Those Who Lack Conscience and Empathy, contain valuable information from an amalgam of the disciplines of history, social psychology, clinical psychology, and brain research.

Let me emphasize that this paper will be a synthesis of reports on academic research as well as clinical observations. None of the sections will fall neatly into one category or another, but they will overlap each other, as any rich and complicated subject will tend to do.

Let's begin our journey with an anthropological study...

## The 9/11 Truth Movement: The Top Conspiracy Theory, a Decade Later

By Dave Thomas in the *Skeptical Inquirer* Volume 35.4, July/August 2011

http://www.csicop.org/si/show/the_9_11_truth_movement_the_top_conspiracy_theory_a_decade_later

We are familiar with Dave Thomas and his one-sided skepticism. He uses the term "conspiracy theory" as a pejorative — despite believing and staunchly defending the *official* conspiracy theory. This indicates that he does not know what the legal term "conspiracy" means. Thomas uses straw man arguments. As we know, a straw man argument exaggerates and misrepresents an opponent's argument to make it easier to attack.

**— Claim #1: "The Twin Towers collapsed at free-fall accelerations through the path of greatest resistance."**
**— AE911Truth does not make this claim. David Chandler measured the fall of the North Tower for the four seconds that it can be seen and it fell at about 64% of free fall acceleration. Thomas admits that AE911Truth says *nearly* free-fall acceleration.**

\* \* \* \* \*

— ". . . intense fires (started by jet fuel and fed by office contents and high winds) . . ."
— False. There were no high winds. Just a breeze.

\* \* \* \* \*

— ". . . eventually caused floor trusses to sag, pulling the perimeter walls inward until they finally snapped."
— Steel does not "snap" like twigs. The exterior columns were sections of three columns wide and three stories tall, staggered like bricks so that the splices of adjoining sections were on different floors. The splices could snap, but the other two sections would just bend, not snap.

\* \* \* \* \*

— "At this instant, the entire upper section of each tower fell the height of one floor, . . ."
— For the upper portion to "fall" the height of one floor, all the remaining core columns and all the *undamaged* columns on the east and west sides, including all four corners, would have to more than bend and "snap" at the same time — they would have to instantly disappear before bending at all.

\* \* \* \* \*

— ". . . initiating an inevitable, progressive, and utterly catastrophic collapse of each of the structures."
— That's what NIST claims, but "inevitable" is a baseless assumption. Furthermore, the collapse did not start on the 95th floor, where *some* of the exterior columns bowed inward a maximum 55 inches.



Figure 7–32. Inward displacement of the WTC 1 south wall at 100 min of the Case B temperatures with floor disconnections and 6 kip pull-in forces over five floors.

Rather, the collapse began on the 98th floor, above where the plane hit, so there was no dislodging of fireproofing. (See NIST's NCSTAR 1-6, p. 163 [PDF p. 245].)

* * * * *

— "Truthers then insist that free fall acceleration indicates a complete lack of resistance, proving that the structures were demolished with explosives."
— This is true in the case of WTC 7, which *did* fall at free fall acceleration for about 81 feet in some 2.25 seconds.

* * * * *

— "How *could* the buildings fall so quickly? It's been explained very well in the technical literature by Northwestern's Zdenek Bazant, PhD."
— Zdeněk Bažant published his theory two days after 9/11/01, without any data whatsoever. Why the rush to judgment? He has since updated his theory several times.

There are many problems with his theory, but the most glaring is the requirement that the upper portion fall at free-fall acceleration for that first story. That would require explosives to remove all the supporting structure. Bending steel columns requires energy, which precludes free fall. So his theory is actually a confirmation of controlled demolition.

* * * * *

— ". . . over 420 billion joules of energy, or the equivalent of 100 tons of TNT per tower."
— Others have refuted Thomas's assumptions of the mass and the total potential energy.

* * * * *

— "Truthers often compare such expulsions of air and debris, visible several floors below the collapse fronts, to 'squibs,' explosive devices often used in demolitions. However, they are readily explained by pressure changes as the towers, acting like a gigantic bicycle pump being compressed, collapsed."
— The squibs are sometimes 30 floors below the "collapse." Falling debris is chaotic and not airtight. That is, it's not like a piston in a cylinder. It is not solid, so it will allow air to pass through it rather than build up pressure below. There was no possibility of air pressure buildup 30 floors below. The bicycle pump analogy is an absurd and impossible comparison. Furthermore, there was a lot of solid matter in the squibs; air pressure cannot account for that.



High-speed ejections well below the zone of destruction provide additional evidence of explosives.

— "The Twin Towers used a 'tube within a tube' architectural design."
— False. The core area was a grid of 47 columns all tied together with girders.

* * * * *
,
— "When the towers began to collapse, large parts of the inner cores (called 'the Spires' in 9/11 Truth circles) were actually left standing, briefly, before they, too, toppled over."
— False. They did not "topple over." They fell straight down, which means that something removed the bottom portion.

* * * * *

— "Between the outer perimeter and the inner core, the weight of the upper sections plowed through one floor after another, breaking the floor connection brackets and support columns, pulverizing concrete decks, and gaining momentum and mass with each additional floor failure."
— Other qualified engineers and physicists have argued that there was not enough kinetic energy to pulverize the concrete to a fine powder and do all the other damage.

= = = = = =

**— Claim #2: "Nano-thermite <u>and</u> military-grade explosives were found in dust from the towers. Tons of melted steel were found in tower debris."**
**— Claim #2 is incorrect. Nano-thermite, <u>a</u> military-grade explosive, was found in dust from the towers.**

* * * * *

— ". . . (the characteristic "boom-boom-boom-boom" sounds and the flashes of high explosives) were completely absent in Manhattan on the morning of September 11, 2001."
— False. There were over 100 first responders and dozens of other witnesses who heard explosions and saw flashes of light.

Watch https://www.youtube.com/watch?v=cZ4dVo5QgYg
Watch https://www.youtube.com/watch?v=wUXGhLrDqb0

* * * * *

— "Richard Gage insists that high explosives *must* have been used to bring down the Twin Towers, as they say this is the only process that can possibly explain the 'ejection of debris hundreds of feet from the towers.' However, they simultaneously insist that thermite or a derivative (thermate, nanothermite, etc.) was used *instead*, so as to topple the towers *quietly*."
— This is a straw man argument. AE911Truth says that a combination of nano-thermite, thermate, *and* explosives were probably used.

* * * * *

— "Thermite is simply not practical for carrying out a controlled demolition."
— Uninformed and wrong. Here is a patent issued in 1994 for a nano-thermite demolition device: "A plasma arc can be employed to demolish a concrete structure at a high efficiency, while preventing a secondary problem due to noise, flying dust and chips, and the like, . . . directing the plasma arc at the surface of the concrete structure, and controlling the rate of supply of the thermite powder": http://www.google.com/patents/US5532449

* * * * *

— ". . . unfortunately, with no chain of custody for the dust."
— False. Harrit et al. *did* establish a legal chain of custody.

* * * * *

— "However, the presence of rust and aluminum does not prove the use of thermite, because iron oxide and aluminum are found in *many* common items that existed in the towers."
— Another straw man. It wasn't *just* the presence of iron oxide and aluminum; it was nano particles of these elements of uniform size, intimately mixed and formed into red/gray chips. This could not possibly happen during the collapse, as Thomas suggests. In fact, the idea is so preposterous that anyone suggesting that this could happen loses all credibility.

* * * * *

— ". . . the supposed thermitic material showed results at about 450 degrees C *below* the temperature at which normal thermite reacts."
— That's because it wasn't regular thermite. It was nano-thermite, mixed with organic material. When the red/gray chips ignited at about 450 degrees C, they produced iron spheres, which proves that there was a thermite reaction.

Read http://www2.ae911truth.org/downloads/Full_Thermite_paper.pdf.

* * * * *

— ". . . the scan of the red side of the 'thermitic material' of Harrit/Jones is a dead-on match to material Jones himself identified as 'WTC Steel Primer Paint' in his Hard Evidence Down Under Tour in November of 2009."

Source: http://www.internationalskeptics.com/forums/showpost.php?p=6959549

— The video is no longer available, so it cannot be evaluated. From the nano-thermite paper: "Red/gray chips were soaked in methyl ethyl ketone (MEK) for 55 hours with frequent agitation and subsequently dried in air over several days. The chips showed significant swelling of the red layer, but with no apparent dissolution. In marked contrast, paint chips softened and partly dissolved when similarly soaked in MEK."

In other words, they were different.

* * * * *

— "Suggesting that the samples show partially reacted thermite is preposterous."
— They didn't simply "suggest." They showed pictures of the spheres that they had analyzed and found to be iron.

* * * * *

— ". . . the editor-in-chief of the *Bentham Journal* that featured Jones's article, Marie-Paule Pileni, resigned in protest."
— The reference Thomas makes above is to this:

* * * * *

— "The editor of the *Open Chemical Physics Journal*, Professor Marie Paule Pileni, said that the article is **'not about physical chemistry or chemical physics'** and that **'the topic is outside her expertise.'"**
— Both of the above statements are false. A thermetic reaction involves chemistry and physics. Marie-Paule Pileni is a chemistry professor with a **specialty in nanomaterials** at the renowned Université Pierre et Marie Curie in France.

See http://screwloosechange.blogspot.com/2009/04/bentham-editor-resigns-over-steven.html.

* * * * *

— "Thermitic demolition should have created copious pools of melted steel at Ground Zero, but nothing remotely like this was ever found."
— False. Numerous structural engineers, clean-up specialists, firefighters, and others describe seeing molten steel.

* * * * *

— "Truthers say iron microspheres found in the rubble indicate thermite; since hot fires and spot-welding do produce very tiny spheres of iron, though, these 'microspheres' are not unexpected."
— These are alternatives that "skeptics" cite, but they could not produce the amount of iron spheres found in the dust (5.87% by weight). The RJ Lee group studied the dust from the WTC and determined that "iron melted during the WTC event, producing spherical metallic particles." That requires 2,800°F, a thousand degrees above what jet fuel or office fires can attain. They also determined that lead vaporized during the collapse (3,182°F).

See http://911encyclopedia.com/wiki/index.php/RJ_Lee_World_Trade_Center_Dust_Study

* * * * *

— "Pictures of cranes holding red-hot materials in the rubble are said to show molten steel. Had this been the case, however, the crane rigs would have immediately seized up."
— Not so. Heavy equipment is not delicate. Here is a photo of a crab-claw picking up some semi-solid molten metal dripping from the bottom:



Mark Loizeaux, founder of Controlled Demolition Inc., said, "There are both video tape and still photos of the molten steel being "dipped" out by the buckets of excavators."

* * * * *

— "No reports of 'molten steel' in the tower basements have ever been credibly verified."
— That's an excuse to ignore all the credible reports by structural engineers, demolition experts, clean-up specialists, firefighters, and others. It's extremely unlikely that they're all wrong.

* * * * *

— "... sulfur, released from burned drywall, corroded the steel as it stewed in the pile for weeks."
— This is another absurd, baseless assumption, with no precedent or science to back it up. The sulfur in drywall is locked up in a chemical bond that is not broken in a fire. Drywall is used for fireproofing, but it could not be if the sulfur were released in a fire and thus adding to the intensity of a fire.

= = = = = =

— **Claim #3: "Tower 7, which wasn't hit by a plane, collapsed neatly into its own footprint."**

— "In particular, Truthers point to a brief period of freefall (2.25 seconds) that was confirmed by NIST in its WTC 7 final report (Sunder 2008; NIST 2010) as proving that the building was purposely imploded. However, WTC 7, too, fails to prove 9/11 was an 'inside job' . . . ."
— Note that Thomas does not dispute that 2.25 seconds of free fall proves that WTC was a controlled demolition. He just skips over that little detail and says that it doesn't prove 9/11 was an "inside job."

* * * * *

— "What is often conveniently left out of the story are actual reports from NYFD firefighters at the scene, which describe huge, raging, unfought fires on many floors at once."
— Using the photos and videos, NIST confirms that they were *not* huge raging fires; they were normal office fires.

* * * * *

— ". . . and visible deformations and creaking. . ."
— The supposed "bulge" in the southwest corner — where Floor 10 to Floor 13 was
apparently missing due to debris damage — even if it *did* exist, had nothing to do with the
"collapse" that started at the other end of the building.



©2001 New York City Police Department. All rights reserved.
Used with permission of the City of New York.

* * * * *

— "NIST determined that this column was crucial to the building and could even be
considered a design flaw. Its failure would have collapsed the building even without the
other structural damage from WTC 1's collapse and the fires."
— That is what NIST says, but it's a bit farfetched to claim that the failure of a single
column could cause a modern skyscraper to collapse completely in a matter of seconds.

* * * * *

— "NIST found the collapse occurred in *three* stages. The first stage, which lasted 1.75
seconds, is when the fifty-eight perimeter columns were buckled; during this interval, the
rooftop actually fell only about seven feet. In the second stage, which lasted 2.25 seconds,
the already-buckled columns provided negligible support, and the north face of the structure
free-fell about eight stories."
— NIST used a camera looking up at the building, so the inward movement of the north wall
would register as a downward movement using the method of counting light-colored pixels
to determine the skyline. The point NIST chose, a little to the west of center, is where its
computer model has an inward bow, so NIST had to have known that its claim of a seven-
foot drop was fraudulent.



The video cameras that aim roughly level with the roofline show a slight downward
movement of all but the northwest corner, just before the entire roofline goes into free fall.
There was no bending of the exterior columns on the west end (right side) of the building
before onset of free fall.



The NIST model (below) shows the exterior framework still bending after about 34 feet of descent, *well* into the free-fall portion of the collapse. In free fall, all the energy is being converted into motion, but bending steel requires energy, so the NIST model is *not* falling at free fall.



Figure 12-62.  Exterior column buckling after initiation of global collapse with debris impact and fire-induced damage (slabs removed from view).

In Stage 1, ... the north face had descended approximately 2.2 m (7 ft)
In Stage 2, the north face descended at gravitational acceleration    NCSTAR 1A p. 45
Global collapse occurred as the entire building above the buckled
region moved downward as a single unit.  NCSTAR 1A p. 48

* * * * *

— "(Try taking a plastic drinking straw and buckling it by folding it over and then pushing down on the bent straw with your hand. The crimped straw provides almost no resistance to vertical forces, and neither did the buckled columns of WTC 7.)"
— This analysis is absurd. Steel columns weighing 500 to 1,000 pounds per lineal foot, which were designed to hold up three times the design load and were tied together with 3-foot-high steel beams on every floor, do not fold up like straws.

* * * * *

— "The other half of the equation is that WTC 7 resembles a 'classic controlled demolition' because it supposedly 'imploded, collapsing completely, and landed in its own footprint.'"
— There was damage to two of the five surrounding buildings, but the majority of the debris landed within the footprint of the building.



"Loss of strength due to the transfer trusses could explain why the building imploded." (See FEMA, Chap. 5, p. 31: http://www.fema.gov/pdf/library/fema403_ch5.pdf.)

"The debris of WTC 7 was mostly contained within the original footprint of the building." (See NIST 2004 Progress Report, Appendix L, p. 33: http://www.nist.gov/manuscript-publication-search.cfm?pub_id=860567.)

* * * * *

— "Many 'serious' groups such as AE911Truth quietly champion 'no-planers' such as former pilot Dwain Deets, engineer Anders Bjorkman . . . ."
— False. AE911Truth has never taken a position on MIHOP/LIHOP or "no-planes" issues at WTC. Although some individuals who are members of AE911Truth have taken a position on these and other issues, the organization AE911Truth has so far confined its research and comments to the demolition of the three towers.

# Extremely High Temperatures and Molten Metal Evidence at WTC

R J Lee Group Report — Damage Assessment — 130 Liberty Street Property (2003)

— "[I]ron . . . melted during the WTC event."

— Figure 21 and Figure 22 show a spherical iron particle resulting from the melting of iron (or steel). — See page 17 [PDF page 21] [Temperatures were at least 2800°F.]

— "The presence of lead oxides on the surface of mineral wool indicates the exposure of high temperatures at which lead would have undergone vaporization" — See page 24 [PDF page 28] [Temperatures were at least 3180°F.] http://web.archive.org/web/20060114124849/http://www.nyenvirolaw.org/WTC/130%20Liberty%20Street/Mike%20 Davis%20LMDC%20130%20Liberty%20Documents/Signature%20of%20WTC%20dust/WTC%20Dust%20Signature.C omposition%20and%20Morphology.Final.pdf

* * * * *

RJ Lee Group Report — Signature Assessment — 130 Liberty Street Property (2004)

"The presence of lead oxide on the surface of mineral wool indicate the existence of extremely high temperatures during the collapse which caused metallic lead to volatilize (vaporize), oxidize, and finally condense on the surface of the mineral wool." — See page 12 [PDF page 13] [Temperatures were at least 3180°F.] http://web.archive.org/web/20060114130443/http://www.nyenvirolaw.org/WTC/130%20Liberty%20Street/Mike%20 Davis%20LMDC%20130%20Liberty%20Documents/Signature%20of%20WTC%20dust/WTCDustSignature_ExpertRep ort.051304.1646.mp.pdf

* * * * *

"A combination of an uncontrolled fire and the structural damage might have been able to bring the building down, some engineers said. But that would not explain steel members in the debris pile that appear to have been partly evaporated in extraordinarily high temperatures, [Worcester Polytechnic Institute professor of fire protection engineering] Dr. [Jonathan] Barnett said." — James Glanz, writer for The New York Times [See page 2 of his article] http://www.nytimes.com/2001/11/29/nyregion/nation-challenged-site-engineers-have-culprit-strange-collapse-7-world-trade.html

* * * * *

"I saw melting of girders at World Trade Center." — Dr. Abolhassan Astaneh-Asl, professor of structural engineering, University of California at Berkeley https://www.youtube.com/watch?v=syXpA6B85Ek

"One piece Dr. [Abolhassan] Astaneh-Asl saw was a charred horizontal I-beam from 7 World Trade Center, a 47-story skyscraper that collapsed from fire eight hours after the attacks. The beam, so named because its cross-section looks like a capital I, had clearly endured searing temperatures. Parts of the flat top of the I, once five-eighths of an inch thick, had vaporized." — Kenneth Chang, writer for The New York Times http://www.nytimes.com/2001/10/02/science/scarred-steel-holds-clues-and-remedies.html

* * * * *

Bart Voorsanger described the "meteorite" as "molten steel and concrete and all these things all fused by the heat into one single element." See http://www.youtube.com/watch?v=jAakGoHLUZI

* * * * *

"The intense fire in the northeast corner opening of the 81st floor . . . a very bright white flame, as opposed to the typical yellow and orange surrounding flames, which generated a plume of white smoke, stands out. The intensity of this flame is considerably brighter than normal flames. . . . The brightness of the flame, along with the white smoke, suggests that some type of metal is burning." — NCSTAR 1-5A, Chapter 9, Appendix C, Figure 9-44, page 344 [PDF page 48] http://www.nist.gov/customcf/get_pdf.cfm?pub_id=101030

* * * * *

"The debris pile at Ground Zero was always tremendously hot. Thermal measurements taken by helicopter each day showed underground temperatures ranging from 400°F to more than 2,800°F." — SH&E At Ground Zero [See PDF page 7] http://web.archive.org/web/20030623013242/http://www.asse.org/ps0502vincoli.pdf

* * * * *

"Fire temperatures were so intense that concrete melted like lava around everything in its path." [Approximately 3300-4500°F, depending on the aggregate used.] — The NYPD Museum (now closed) http://www.archive.org/details/NewYorkPoliceMuseumWtcGunsMelted (this link no longer works)

* * * * *

NYCPM Home page http://www.nycpm.org (now closed)
Home > Exhibitions > 9/11 Remembered http://www.nycpm.org/exhibitions/911/index.html
NY Police museum melted guns http://www.archive.org/details/NewYorkPoliceMuseumWtcGunsMelted
Case http://ia600303.us.archive.org/3/items/NewYorkPoliceMuseumWtcGunsMelted/DSC_7411_color_corrected.png
Now closed: New York City Police Museum    100 Old Slip, New York, NY 10005-3539    Phone (212) 480-3100
The museum has been closed and all the links no longer work, but you can see the saved screenshots below.







# CONTROLLED DEMOLITIONS of STEEL-FRAMED HIGH-RISES

**1977 — Biltmore Hotel, Oklahoma City, Oklahoma.** 28 stories. When it was imploded by Controlled Demolition, Inc. (CDI) in October 1977, the 245-foot-tall structure became the tallest steel-framed building to be demolished with explosives. See http://www.controlled-demolition.com/biltmore-hotel.

**1988 — Traveler's Insurance Building, Boston, Massachusetts.** 18 stories. 450,000 square feet. See http://www.controlled-demolition.com/travelers-building

**1997 — 500 Wood Street Building, Pittsburgh, Pennsylvania.** 27 stories. CDI's May 1997 implosion of the 344.5-foot-tall office building eclipsed the world record for the explosives demolition of urban steel buildings, which CDI set when it demolished the Biltmore Hotel (above). See http://www.controlled-demolition.com/500-wood-street-building

**1998 — J.L. Hudson Department Store, Detroit, Michigan.** 33 levels. October 1998. Hudson's was the tallest department store in the country and was second in square footage only to Macy's anchor store in NYC. It had two retail basements and 23 above-grade retail floors (meaning the stores on these floors were at least 50% above ground level), including mezzanines. Two additional basements and six upper stories in a tower provided storage and mechanical support for the 2.2 million square foot building. See http://www.controlled-demolition.com/jl-hudson-department-store

**2012 — Red Road flats, Glasgow, Scotland.** Eight tower blocks each 292 feet high. When these apartments were built in the mid-1960s, they were the tallest residential buildings in Europe. The first of these blocks, which consisted of three adjoining towers, was demolished in June 2012 as part of the Glasgow Housing Association's renewal program. The other seven will be brought down in 2017. According to William Sinclair, managing director of demolition contractor Safedem, Ltd., "The Red Road flats have presented a unique series of challenges ranging from the size of the buildings to the steel-frame structure." Indeed, because of that structure, the contractor planned for the bottom stories to remain undisturbed by the blowdown; they were later demolished using machines. About 275 kilos of explosives were used to bring down the triple block. Watch the demolition here: http://www.bbc.com/news/uk-scotland-glasgow-west-18385434

## CTBUH Questions NIST Draft Report on WTC 7

In October 2008, the Council on Tall Buildings and Urban Habitat (CTBUH) published a report on the NIST WTC 7 draft report.

In its report, titled "The Council on Tall Buildings and Urban Habitat Comments on the 'Structural Fire Response and Probable Collapse Sequence of World Trade Center Building 7 August 2008,'" the CTBUH questioned critical aspects of NIST's WTC 7 collapse theory and highlighted problems with NIST's draft report. In so doing, the Council expected NIST to correct these problems in its final report.

Though the Council raised several technical points about details of the modeling, it did not question NIST's conclusion, which was that fire had caused floor beams to fail, in turn leading to buckling of the internal columns and resulting in global failure.

The CTBUH report proves that its officials did not understand NIST's hypothetical collapse scenario, in which the floor beams did not *fail* but, rather, expanded lengthwise due to thermal expansion, causing a girder to be pushed off its seat.

**CTBUH wrote:** "[W]e cannot see any credible scientific evidence of a controlled demolition on WTC 7 or any of the other WTC buildings."

Apparently, the CTBUH officials who made this statement are not familiar with the laws of physics—specifically, free-fall acceleration and its relevance to WTC 7.

**CTBUH wrote:** "Several conclusions drawn in the NIST report on the contribution of structural components in failure initiation are unexpected and have raised concerns within the Council. These conclusions involve the role of both shear studs and local global buckling of the floor beams in failure initiation."

As mentioned above, the floor beams did *not* buckle in NIST's collapse scenario. Instead, the buckling occurred *only* in its interim computer model. In that fraudulent model, the fire heated the beams but not the cement slab. The temperature differential between the steel and the cement broke the shear studs, according to the computer model. This temperature differential, however, could *never* occur in a real fire.

In any case, it was shear stud failure, not buckled floor beams, which NIST used in its contrived computer model.

**CTBUH wrote:** "The failure of shear studs is surprising, and has been modeled in a very simplistic way, which may overestimate the failure of this element. Prior studies and real fire cases have not previously identified shear stud failure as a significant possibility."

**CTBUH wrote:** "It is unclear what the effect of a more accurate shear stud model would have produced in the NIST study, and in the somewhat extreme case of WTC 7 (given the multiple fire floors) it is unlikely that a significantly different overall conclusion might be reached."

Both of the above comments about shear studs were answered by two engineers at Victoria University in Melbourne, Australia. David Proe, a professorial research fellow, and Ian Thomas, director of the Center for Environmental Safety & Risk Engineering, wrote here, in response to the NIST draft report:

> 4. Similarly the LS-DYNA analysis on pp. 349-354 locks in thermal stresses by imposing no translation at all slab edges and **no thermal expansion or temperature in the slab. Both are unrealistic.**

> 5. We conducted a series of 21 standard fire tests on simply-supported composite beams in the 1980's [1]. These were summarized and the failure times were compared with those calculated based on strength. Excellent correlation was achieved, based on full composite connection. There was **no indication that shear stud failure could cause premature failure**. However, the beams were 3 m in length not 16 m, but the calculations on p. 347 do not show or imply any dependence on length."

**CTBUH wrote:** "It is surprising to see in-plane buckling of the beam as being a key generation of the initial failure, since it would be expected that the floors would bend out of the way on their major axis, combined with a local buckling of the bottom flange, like those found in the Cardington Fire Tests."

Again, CTBUH officials revealed their ignorance of the NIST collapse scenario.

**CTBUH wrote:** "It appears that the fire on Level 12 had passed its peak in the area of Column 79. Is it possible that failure occurred as part of the cooling cycle?"

This observation by CTUBH is correct. The fire *had* burned out in the area of collapse initiation more than an hour before the collapse occurred.

**CTBUH wrote:** "The report does not describe the detail failure mechanism of the girder connection to Column 79. Since this was critical to the failure we would expect to see diagrams of it, in its deflected, deformed shape immediately prior to collapse."

This is incorrect.

NIST describes the failure mechanism on page 611 [PDF page 273] of NCSTAR 1-9, Vol. 2 (http://www.nist.gov/manuscript-publication-search.cfm?pub_id=861611):

**Initial Local Failure for Collapse Initiation.** The simple shear connection between Column 79 and the girder that spanned the distance to the north face (to Column 44) failed on Floor 13. The connection failed due to shearing of erection bolts, caused by lateral thermal expansion of floor beams supporting the northeast floor system and, to a lesser extent, by the thermal expansion of the girder connecting Columns 79 and 44. Further thermal expansion of the floor beams pushed the girder off its seat, which led to the failure of the floor system surrounding Column 79 on Floor 13. The collapse of Floor 13 onto the floors below—some of which were already weakened by fires—triggered a cascade of floor failures in the northeast region. This, in turn, led to loss of lateral support to Column 79 in the east-west direction over nine stories (between Floors 5 and 14). The increase in unsupported length led to the buckling failure of Column 79, which was the collapse initiation event.

A graphic of the girder being pushed off its seat was included in NIST's technical briefing slide show on August 26, 2008 (page 32), but it was not included in the final report, which was published on November 25, 2008.

We agree with CTBUH's criticisms of the NIST draft report and believe that NIST's obfuscation of its methodology was enough to cause these professionals to conclude that the WTC 7 collapse resulted from floor beams buckling when, in fact, NIST's final analysis was that the beams expanded and pushed a girder off its seat.

How can professional engineers be expected to properly analyze a government report when its conclusion is so obscure and befuddling?

The fraudulent interim computer model that NIST used to invent the shear stud failure is just one of many frauds enumerated in a series of articles published by AE911Truth between November 2014 and May 2015 (see below):

INTRODUCTION (#1 of 6 in November 2014): http://www.ae911truth.org/news/186-news-media-events-1-of-6-nist-fraud.html

PART 1: NIST and Popular Mechanics Fabricate Myth About WTC 7's "Scooped-Out" 10 Stories (#2 of 6 in December 2014): http://www.ae911truth.org/news/190-news-media-events-2-of-6-nist-fraud.html

PART 2: NIST's Fictitious Gouge Launches Design Flaw Myth and Collapse Initiation Theory (#3 of 6 in February 2015): http://www.ae911truth.org/news/197-news-media-events-3-of-6-nist-fraud-3.html

PART 3: Trusses & Tanks — Popular Mechanics Helps NIST Create More Myths (#4 of 6 in March 2015): http://www.ae911truth.org/news/206-news-media-events-4-of-6-nist-fraud-4.html

PART 4: Independent Analysis Disproves NIST's New Thermal Expansion Hypothesis (#5 of 6 in April 2015): http://www.ae911truth.org/news/215-news-media-events-5-of-6-nist-fraud-5.html

PART 5: How Skyscrapers Are *Really* Imploded (#6 of 6 in May 2015): http://www.ae911truth.org/news/217-news-media-events-6-of-6-nist-fraud-6.html

## CTBUH Questions NIST Draft Report on WTC 7

In October 2008, the Council on Tall Buildings and Urban Habitat (CTBUH) published a report on the NIST WTC 7 draft report.

In its report, titled "The Council on Tall Buildings and Urban Habitat Comments on the 'Structural Fire Response and Probable Collapse Sequence of World Trade Center Building 7 August 2008,'" the CTBUH questioned critical aspects of NIST's WTC 7 collapse theory and highlighted problems with NIST's draft report. In so doing, the Council expected NIST to correct these problems in its final report.

Though the Council raised several technical points about details of the modeling, it did not question NIST's conclusion, which was that fire had caused floor beams to fail, in turn leading to buckling of the internal columns and resulting in global failure.

The CTBUH report proves that its officials did not understand NIST's hypothetical collapse scenario, in which the floor beams did not *fail* but, rather, expanded lengthwise due to thermal expansion, causing a girder to be pushed off its seat.

**CTBUH wrote:** "[W]e cannot see any credible scientific evidence of a controlled demolition on WTC 7 or any of the other WTC buildings."

Apparently, the CTBUH officials who made this statement are not familiar with the laws of physics—specifically, free-fall acceleration and its relevance to WTC 7.

**CTBUH wrote:** "Several conclusions drawn in the NIST report on the contribution of structural components in failure initiation are unexpected and have raised concerns within the Council. These conclusions involve the role of both shear studs and local global buckling of the floor beams in failure initiation."

As mentioned above, the floor beams did *not* buckle in NIST's collapse scenario. Instead, the buckling occurred *only* in its interim computer model. In that fraudulent model, the fire heated the beams but not the cement slab. The temperature differential between the steel and the cement broke the shear studs, according to the computer model. This temperature differential, however, could *never* occur in a real fire.

In any case, it was shear stud failure, not buckled floor beams, which NIST used in its contrived computer model.

**CTBUH wrote:** "The failure of shear studs is surprising, and has been modeled in a very simplistic way, which may overestimate the failure of this element. Prior studies and real fire cases have not previously identified shear stud failure as a significant possibility."

**CTBUH wrote:** "It is unclear what the effect of a more accurate shear stud model would have produced in the NIST study, and in the somewhat extreme case of WTC 7 (given the multiple fire floors) it is unlikely that a significantly different overall conclusion might be reached."

Both of the above comments about shear studs were answered by two engineers at Victoria University in Melbourne, Australia. David Proe, a professorial research fellow, and Ian Thomas, director of the Center for Environmental Safety & Risk Engineering, wrote here, in response to the NIST draft report:

> 4. Similarly the LS-DYNA analysis on pp. 349-354 locks in thermal stresses by imposing no translation at all slab edges and **no thermal expansion or temperature in the slab. Both are unrealistic.**

> 5. We conducted a series of 21 standard fire tests on simply-supported composite beams in the 1980's [1]. These were summarized and the failure times were compared with those calculated based on strength. Excellent correlation was achieved, based on full composite connection. There was **no indication that shear stud failure could cause premature failure.** However, the beams were 3 m in length not 16 m, but the calculations on p. 347 do not show or imply any dependence on length."

**CTBUH wrote:** "It is surprising to see in-plane buckling of the beam as being a key generation of the initial failure, since it would be expected that the floors would bend out of the way on their major axis, combined with a local buckling of the bottom flange, like those found in the Cardington Fire Tests."

Again, CTBUH officials revealed their ignorance of the NIST collapse scenario.

**CTBUH wrote:** "It appears that the fire on Level 12 had passed its peak in the area of Column 79. Is it possible that failure occurred as part of the cooling cycle?"

This observation by CTUBH is correct. The fire *had* burned out in the area of collapse initiation more than an hour before the collapse occurred.

**CTBUH wrote:** "The report does not describe the detail failure mechanism of the girder connection to Column 79. Since this was critical to the failure we would expect to see diagrams of it, in its deflected, deformed shape immediately prior to collapse."

This is incorrect.

NIST describes the failure mechanism on page 611 [PDF page 273] of NCSTAR 1-9, Vol. 2 (http://www.nist.gov/manuscript-publication-search.cfm?pub_id=861611):

**Initial Local Failure for Collapse Initiation.** The simple shear connection between Column 79 and the girder that spanned the distance to the north face (to Column 44) failed on Floor 13. The connection failed due to shearing of erection bolts, caused by lateral thermal expansion of floor beams supporting the northeast floor system and, to a lesser extent, by the thermal expansion of the girder connecting Columns 79 and 44. Further thermal expansion of the floor beams pushed the girder off its seat, which led to the failure of the floor system surrounding Column 79 on Floor 13. The collapse of Floor 13 onto the floors below—some of which were already weakened by fires—triggered a cascade of floor failures in the northeast region. This, in turn, led to loss of lateral support to Column 79 in the east-west direction over nine stories (between Floors 5 and 14). The increase in unsupported length led to the buckling failure of Column 79, which was the collapse initiation event.

A graphic of the girder being pushed off its seat was included in NIST's technical briefing slide show on August 26, 2008 (page 32), but it was not included in the final report, which was published on November 25, 2008.

We agree with CTBUH's criticisms of the NIST draft report and believe that NIST's obfuscation of its methodology was enough to cause these professionals to conclude that the WTC 7 collapse resulted from floor beams buckling when, in fact, NIST's final analysis was that the beams expanded and pushed a girder off its seat.

How can professional engineers be expected to properly analyze a government report when its conclusion is so obscure and befuddling?

The fraudulent interim computer model that NIST used to invent the shear stud failure is just one of many frauds enumerated in a series of articles published by AE911Truth between November 2014 and May 2015 (see below):

INTRODUCTION (#1 of 6 in November 2014): http://www.ae911truth.org/news/186-news-media-events-1-of-6-nist-fraud.html

PART 1: NIST and Popular Mechanics Fabricate Myth About WTC 7's "Scooped-Out" 10 Stories (#2 of 6 in December 2014): http://www.ae911truth.org/news/190-news-media-events-2-of-6-nist-fraud.html

PART 2: NIST's Fictitious Gouge Launches Design Flaw Myth and Collapse Initiation Theory (#3 of 6 in February 2015): http://www.ae911truth.org/news/197-news-media-events-3-of-6-nist-fraud-3.html

PART 3: Trusses & Tanks — Popular Mechanics Helps NIST Create More Myths (#4 of 6 in March 2015): http://www.ae911truth.org/news/206-news-media-events-4-of-6-nist-fraud-4.html

PART 4: Independent Analysis Disproves NIST's New Thermal Expansion Hypothesis (#5 of 6 in April 2015): http://www.ae911truth.org/news/215-news-media-events-5-of-6-nist-fraud-5.html

PART 5: How Skyscrapers Are Really Imploded (#6 of 6 in May 2015): http://www.ae911truth.org/news/217-news-media-events-6-of-6-nist-fraud-6.html

# Major Fires in Steel-Framed High-rise Buildings

**1970 — 1 New York Plaza** is a 50-story skyscraper in New York City that suffered a severe fire and explosion on August 5, 1970. The fire started around 6:00 PM on the 33rd and 34th floors and burned for more than six hours. It caused shear connections to fail and beams to drop onto girder flanges, resulting in a partial collapse of the 34th floor. The rest of the steel structure remained standing. See http://911research.wtc7.net/wtc/analysis/compare/fires.html and https://www.wpi.edu/Pubs/ETD/Available/etd-050406-105306/unrestricted/macewicz.pdf

**1975 — World Trade Center North Tower**, otherwise known as WTC 1, was still a 110-story skyscraper when its 11th floor suffered a fire from an unknown cause on February 13, 1975. The fire started shortly before midnight in a furnished office on the 11th floor and spread through some 65% of the floor (the core plus half the office area). By the time firefighters arrived, flames were also spreading vertically via telephone cable openings in the floor slab, causing subsidiary fires from the 9th to the 19th floors. The fire lasted more than three hours and did an estimated $2 million worth of damage. Cleaning and service personnel were evacuated without any fatalities. However, of the 150 firefighters at the scene, 28 sustained injuries from the intense heat and smoke. According to Captain Harold Kull of Engine Co. 6, "It was like fighting a blow torch. Flames could be seen pouring out of 11th floor windows on the east side of the building." The structural steel trusses, undamaged, did not need to be replaced. See http://bellaciao.org/en/article.php3?id_article=10613

**1988 — First Interstate Bank** is a 62-story skyscraper in Los Angeles that suffered the worst high-rise fire in the city's history. From the late evening of May 4, 1988, through the early morning of the next day, 64 fire companies battled the blaze, which lasted for 3 1/2 hours and caused an estimated $200 million of property damage. Of that fire, the U.S. Fire Administration wrote: "In spite of the total burnout of four and a half floors, there was no damage to the main structural members and only minor damage to one secondary beam and a small number of floor pans." See http://www.usfa.fema.gov/downloads/pdf/publications/tr-022.pdf (p. 21) and http://911research.wtc7.net/wtc/analysis/compare/fires.html

**1990 — Broadgate** was a partially completed 14-story building in London, England, when a fire began in a first-floor contractor's hut on June 23, 1990. Since the fire detection and sprinkler systems were not yet in operation during off-work hours, smoke and flames spread undetected throughout the building. Neither during nor after the 4½-hour fire—which for two hours exceeded 1,800° F—did any columns, beams, or floors collapse, despite large deflections in the structural steel exposed to fire. See http://guardian.150m.com/fire/small/cardington.htm

**1991 — One Meridian Plaza** is a 38-floor skyscraper in Philadelphia, Pennsylvania, that suffered a severe fire on February 23, 1991. The fire started on the 22nd floor and raged for 18 hours, gutting eight floors, causing an estimated $100 million in direct property loss, and killing three firefighters. Despite the severity and duration of the fire, as evidenced by the damage the building sustained, no part of the building collapsed. Fire and safety officials said later that it was in no danger of collapsing, as had been feared. See http://www.nytimes.com/1991/02/26/us/philadelphia-fire-officials-rule-out-collapse-of-tower.html and http://911research.wtc7.net/wtc/analysis/compare/fires.html

**2001 — World Trade Center 5**, a nine-story building, was engulfed in fires on September 11, 2001, after sustaining heavy damage from falling debris. The fires were much more severe and widespread than those in the 47-story World Trade Center 7. Though there were some partial interior collapses in WTC 5, the overall structure remained standing. See http://911research.wtc7.net/wtc/attack/wtc5.html

**2004 — East Parque Central** is a 56-story, 730-foot office tower in Caracas, Venezuela, that went up in flames just before midnight on Saturday, October 16, 2004, on the 34th floor. By Sunday afternoon, it had burned for more 17 hours and spread over 26 floors, reaching the roof. Only two floors and some staircases in the building collapsed. Afterwards, engineers inspected the building and found it "very solid," according to Caracas Fire Chief Rodolfo Briceno. See http://www.cbsnews.com/news/towering-inferno-in-caracas

**2005 — The Windsor Tower** is a 28-story skyscraper in Madrid, Spain, that was being fireproofed when fire broke out on February 12, 2005. The not-yet-fireproofed upper 10 floors partially collapsed in stages over a period of more than two hours. Although flames spread down as low as the third floor and lasted up to 20 hours, the already-fireproofed lower 17 floors did not collapse. See http://www.mace.manchester.ac.uk/project/research/structures/strucfire/CaseStudy/HistoricFires/BuildingFires/default.htm

**2007 — Deutsche Bank Building** was originally a 41-story skyscraper, but in 2007 it was being dismantled because of massive damage incurred when debris was hurled into it from World Trade Center 2's explosion on September 11, 2001. On August 18, 2007, at 3:40 PM, a seven-alarm fire, started by workers' smoking, broke out on the 17th floor of the by-then-26-story structure. The fire burned for seven hours and heavily damaged 10 floors above and below its point of origin. Two firefighters died of smoke inhalation. The steel structure did not collapse. See https://en.wikipedia.org/wiki/Deutsche_Bank_Building

**2009 — Mandarin Oriental Hotel/Beijing Television Cultural Center** in Beijing, China, was a not-yet-completed 44-story, 522-foot skyscraper that was totally engulfed in flames for more than three hours on February 9, 2009. The cause of the fire was said to be an unauthorized fireworks display during the Lunar New Year celebration. One firefighter died fighting the blaze. The structure, built with 140,000 tons of steel, did not collapse. It was later rebuilt. See https://www.youtube.com/watch?v=3B1OnhSucP8 and https://en.wikipedia.org/wiki/Beijing_Television_Cultural_Center_fire and http://www.nytimes.com/2009/02/10/world/asia/10beijing.html

**2010 — A Shanghai, China, high-rise apartment building** that was undergoing renovation broke out in a fire on November 15, 2010, that destroyed all 28 stories. The fire, started by sparks that ignited the scaffolding from welding work being done by unlicensed welders, burned for several hours and required more than 80 fire engines to contain it. It killed at least 58 people and injured more than 70 others. Firefighters on the ground were unable to hose water on the top of the 279-foot building. The steel structure did not collapse. See https://en.wikipedia.org/wiki/2010_Shanghai_fire

**2012 — The Dubai Tamweel** is a 34-story residential tower in the United Arab Emirates' most populous city, Dubai. It was partially gutted by fire on November 18, 2012. The blaze started at 1:30 AM, shot flames to every single floor, and was put out more than seven hours later—at around 8:20 AM. All residents were evacuated to safety. The steel-framed structure did not collapse. See http://www.emirates247.com/news-in-images/pre-dawn-fire-guts-jlt-s-tamweel-tower-2012-11-19-1.483797 and http://gulfnews.com/news/uae/emergencies/fire-breaks-out-at-tamweel-tower-in-jumeirah-lake-towers-1.1106387

## Witnesses of Molten Steel at Ground Zero

**Leslie Robertson,** structural engineer for the design of the World Trade Center: "[T]hey pulled out the big block of concrete and there was like **a little river of steel flowing."**
@ 0:49 http://www.youtube.com/watch?v=rjmHgES_lto

**Peter Tully,** president of Tully Construction of Flushing, N.Y., told AFP that he saw pools of "**literally molten steel**" at the World Trade Center.
http://web.archive.org/web/20020905195530/http:/www.americanfreepress.net/09_03_02/NEW_SEISMIC_/new_seismic_.html

**Richard Riggs,** debris removal specialist, quoted in The History Channel's "World Trade Center: Rise and Fall of an American Icon": "The fires got very intense down there and actually **melted beams** where it was **molten steel** that was being dug up."
@ 0:36 http://www.youtube.com/watch?v=3Ogrupgt4mI&feature=related

**Abolhassan Astaneh,** professor of civil engineering at the University of California, Berkeley, was one of the leading structural engineers who studied the collapse of the World Trade Center on 9/11: "I saw **melting of girders** in World Trade Center."
http://www.pbs.org/newshour/bb/science-jan-june07-overpass_05-10

**Mark Loizeaux,** founder of Controlled Demolition, Inc.: "There are both video tape and still photos of the **molten steel** being 'dipped' out by the buckets of excavators."
http://libertypost.org/cgi-bin/readart.cgi?ArtNum=30926&Disp=4#C4
Link to page: http://www.libertypost.org/cgi-bin/readart.cgi?ArtNum=30926

**Capt. Philip Ruvolo**, FDNY: "You get down below and you'd see **molten steel—molten steel** running down the channel rail, like you're in a foundry, like lava."
@ 0:11 http://www.youtube.com/watch?v=afZaK8zVbUw&feature=related

**Joe O'Toole,** firefighter: "Underground fires raged for months. O'Toole remembers in February seeing a crane lift a steel beam vertically from deep within the catacombs of Ground Zero. 'It was dripping from the **molten steel**,' he said."
http://911research.wtc7.net/cache/wtc/evidence/messengerinquirer_recoveryworker.html

**Greg Fuchek,** vice president of sales for LinksPoint, Inc.: "In the first few weeks, sometimes when a worker would pull a steel beam from the wreckage, the end of the beam would be dripping **molten steel.**"
http://gcn.com/articles/2002/09/09/handheld-app-eased-recovery-tasks.aspx

**Richard Garlock**, a structural engineer for LERA: "Going below, it was smoky and really hot. . . . The debris past the columns was red-hot, **molten, running.**"
http://www.pbs.org/americarebuilds/engineering/engineering_debris_06.html

**James Glanz,** writer for The New York Times: "A three-foot **stalagmite of steel,** which looks for all the world like a drip candle, sits next to one of the immense steel columns that held up the north face of the tower."
http://www.nytimes.com/2001/11/15/nyregion/a-nation-challenged-the-site-below-rubble-a-tour-of-a-still-burning-hell.html

**Lee Turner,** paramedic: Turner himself crawled through an opening and down crumpled stairwells to the subway, five levels below ground. He remembers seeing in the darkness a distant, pinkish glow — **molten metal dripping** from a beam.
http://web.archive.org/web/20140106090807/http://www.usnews.com/usnews/9_11/articles/911memories.htm

**William Langewiesche,** journalist: "In the early days, the **streams of molten metal** that leaked from the hot cores and flowed down broken walls inside the foundation hole."
http://www.amazon.com/exec/obidos/ASIN/0865476756/centerforcoop-20  (pp. 31-32)

**Ron Burger**, public health advisor at the CDC: "Feeling the heat, seeing the **molten steel**, the layers upon layers of ash, like lava, it reminded me of Mt. St. Helen's and the thousands who fled that disaster."
http://www.brazoshealth.org/sites/all/themes/health/images/pdfs/messages_in_the_dust.pdf

**Mike Donoho**, interim Bryan Fire Department chief: "What you had were large columns of steel that were just stuck into massive amounts of **molten steel** and **other metals**."
http://web.archive.org/web/20021104073017/http://www.theeagle.com/septanniv/091102firefighter.htm

**Tom Hickey**, union ironworker: With no special protective gear, he worked within a few feet of still burning fires, [which were] "like a volcano," hot enough that **molten steel** could be seen dripping down. "My boots melted every night," he recalled. "You just didn't stand in one place too long."
http://www.riverreporter.com/issues/02-09-05/wtc.htm

**David Long**, of Ottawa, was in New York on 9/11, working at Merrill Lynch: "I went outside and saw a large hole in the left-hand tower, approximately 80 stories up. There was smoke coming out, but not a lot of fire. I could also see **streams of molten metal** coming from undamaged areas of the building, in three different places."
http://www.abc.net.au/news/2011-09-09/eyewitness-accounts-of-september-11/2866958

**Lee Turner**, Boone County Firefighters: "He remembers seeing in the darkness a distant, pinkish glow—**molten metal** dripping from a beam—but found no signs of life."
https://web.archive.org/web/20020913065755/http://www.usnews.com/usnews/9_11/articles/911memories.htm

## Reports from Hearsay Witnesses

**Ken Holden**, who was involved with the organizing of demolition, excavation, and debris removal operations at Ground Zero, later told the 9/11 Commission: "Underground, it was still so hot that **molten metal** dripped down the sides of the wall from [WTC] Building 6."
http://www.historycommons.org/entity.jsp?entity=ken_holden

**Alison Geyh**, Ph.D., John Hopkins Bloomberg School of Public Health: "Fires are still actively burning and the smoke is very intense," reports Alison Geyh, Ph.D. "In some pockets now being uncovered, they are finding **molten steel**."
http://www.jhsph.edu/Publications/Special/Welch.htm

**Herb Trimpe**, chaplain: "I talked to many contractors and they said they actually saw **molten metal** trapped, beams had just totally had been melted because of the heat."
http://web.archive.org/web/20021006003613/http://www.recordonline.com/adayinseptember/trimpe.htm

**Kathy Dawkins**, New York Department of Sanitation (DSNY) spokeswoman: "For about two and a half months after the attacks, in addition to its regular duties, DSNY played a major role in debris removal — everything from **molten steel** beams to human remains."
http://waste360.com/mag/waste_dday_ny_sanitation

**Sarah Atlas**, New Jersey Task Force One Urban Search and Rescue: "Fires burned and **molten steel** flowed in the pile of ruins still settling beneath her feet."
http://www.sas.upenn.edu/sasalum/newsltr/summer2002/k911.html

**Ben Johnson**, first responder: "The workers go through three pairs of rubber boots a day because they melt in the three-week-old fire of **molten metal** and jet fuel."
https://web.archive.org/web/20100225015212/http://www.illusiongenius.com/articles/11-01.html



# ARCHITECTS & ENGINEERS for 9/11 TRUTH

## 2,750+ ARCHITECTS & ENGINEERS CALL FOR NEW INVESTIGATION OF DESTRUCTION OF THE 3 WORLD TRADE CENTER SKYSCRAPERS ON 9/11/2001

### The AE911Truth Petition

## TO THE MEMBERS OF THE HOUSE OF REPRESENTATIVES AND OF THE SENATE OF THE UNITED STATES OF AMERICA

**Please take notice that:**

On Behalf of the People of the United States of America, the undersigned Architects & Engineers for 9/11 Truth and affiliates hereby petition for, and demand, a truly independent investigation with subpoena power in order to uncover the full truth surrounding the events of 9/11/01 – specifically the collapse of the World Trade Center Towers and Building 7. We believe there is sufficient doubt about the official story to justify re-opening the 9/11 investigation. The new investigation must include a full inquiry into the possible use of explosives that might have been the actual cause of the destruction of the World Trade Center Twin Towers and Building 7.

Sincerely,

The Undersigned

## Architects (Degreed & Licensed – Active & Retired)

### FAIA Architects

**Patrick Ahearn**
FAIA
M. Architecture
Syracuse University
Boston, MA US

**Daniel Barnum**
FAIA
B. Arch., Rice University
Houston, TX, US

**Eason Cross**
FAIA
BA, Harvard, M. Arch, HGSD
Alexandria, VA, US

**David Helpern**
FAIA
NY, NY, US

**Kevin Kelly**
FAIA
Austin, TX, US

**David Metzger**
FAIA, FCSI
B. Arch, Univ. of Michigan
M.S. Architectural Science,
Cornell University
Bethesda, MD, US

**John Miller**
FAIA
M. Arch, Harvard University
Graduate School of Design
Cambridge, MA, US

**Paul Oles**
FAIA
M. Architecture, Yale
Santa Fe, NM, US

**Harry Robinson III**
FAIA
B. Arch., MCP Harvard
MCPUD, Harvard
Washington, DC, US

**Louis Sirianni**
FAIA NCARB LEED
B. Arch., Carnegie-Mellon
University of Fine Arts
M. Arch. (Urban Design),
Harvard University
Boston, MA, US

**LeRoy S. Troyer**
FAIA
B.A. Architecture
Notre Dame University
South Bend, IN, US

# AIA Architects

Paul Adams
AIA, LEED AP
M. Arch., Colorado Univ.
Denver, CO, US

Christopher Allen
AIA
Ann Arbor, MI, US

Sven Alstrom
AIA, NCARB
BGS University of Kansas
Lawrence, KS, US

Dante Amato
AIA, NCARB, LEED AP
BA Environmental Des/Arch,
UC Berkeley
Las Vegas, NV, US

Mark Baker
AIA
M.A. Architecture
Denver, CO, US

Stephen Barasch
AIA, APA, NCARB
B. Arch., Univ of Arizona
M. Arch., Rice Univ.
San Luis Obispo, CA, US

Dan Bartlett
AIA
B. Architecture
Keene, NH, US

Timothy Becher
AIA
B. Architecture
San Luis Obispo, CA, US

Kent Beirne
AIA
Hooksett, NH, US

Judy Bennett
AIA, LEED AP
B. Architecture
Boston Arch. Center
Wayland, MA, US

John Benson
AIA
B. Architecture
University of Arizona
Boston, MA, US

Gary Blanchard
AIA
B. Architecture
Univ. of Louisiana
Conyers, GA, US

Michael Blutt
AIA
B. Architecture
Univ. of Oregon
Milton, MA, US

Bertie Bonner
AIA
M. Architecture
Media, PA, US

Robert Braddock
AIA
B. Arch., Virginia Tech.
Arlington, VA, US

Stewart Brecher
AIA, NCARB
B. Architecture
Rhode Island School of Design
Bar Harbor, ME, US

Berton Bremer
AIA, NCARB
B. Architecture
Boston Arch. College
Cambridge, MA, US

Joseph Bridy
AIA
B. Architecture, Temple Univ.
Philadelphia, PA, US

Daniel Brogan
AIA
B.S. Fire Protection Eng.
MBA
San Diego, CA, US

Michael Burke
AIA
M. Arch., Univ. of Texas
Redlands, CA, US

Sam Callaway
AIA
B.A. Arch., Yale Univ.
M.A. Arch., Yale Univ.
Gaylordsville, CT, US

Roger Carrillo
AIA
M. Architecture,
Texas A&M University
San Antonio, TX, US

Gregory Cashman
AIA, NCARB
B. Arch., Iowa State Univ.
Sun Prairie, WI, US

Thomas Chamberlain
AIA
San Jose, CA, US

Michael Chelednik
AIA
B.S. Architecture
Temple University
Redding, CT, US

James Cirino
AIA, NCARB
Boston Architectural Center
Lynnfield, MA, US

George Clower
AIA
B.A., B.S. Architecture
Corpus Christi, TX, US

Michael Coffey
AIA
New York, NY, US

Michael Coleman
AIA
B. Architecture, UC Berkeley
Oakland, CA, US

Kevin Connors
P.E., AIA
B.S. Civil Eng., M. Arch.
Buffalo, NY, US

Richard Curtis
AIA
B. Architecture
Cornell University
Portland, ME, US

Claude R Cuvier
AIA
B. Architecture
New York Inst. of Tech.
Coram, NY, US

Elaine Dabrowski
AIA
B. Architecture
Portland, OR, US

Timothy Davis
AIA
M. Arch., Univ. of Penn
B.A., Stanford Univ.
Austin, TX, US

Paul Dibos
AIA
M. Architecture
Univ. of California
Baltimore, MD, US

Robert Diericks
AIA
B. Architecture
Illinois Institute of Tech.
Naples, FL, US

Nancy Dingman
AIA
M. Architecture
Harvard Univ. Graduate
School of Design
Cambridge, MA, US

Alice Dodson
AIA
Asheville, NC, US

Tim Duffy
AIA
B. Architecture
Roseville, CA, US

Steven Dye
AIA
B.S. ARET
Bluefield State College
Beckley, WV, US

J. Scott Eddy
AIA, NCARB, CSI
B. Architecture
Univ. of Southwestern LA
Jackson, MS, US

Ted Elden
AIA (Ret.)
B. Architecture
Charleston, WV, US

Jerry Erbach
Architect AIA
B.A., B. Architecture
Univ. of Notre Dame
Chevy Chase, MD, US

Diane Evers
AIA
Rehoboth, MA, US

Rob Farr
AIA
B. Architecture
University of Arizona
Jackson, MS, US

Jacques Fauteux
AIA
B. Arch., Oklahoma Univ.
Hubbardston, MA, US

Deborah Fein-Brug
AIA NCARB
B. Architecture
University of Detroit
Hopkinton, MA, US

John Ferrera
AIA
Master of Architecture
Norwich University
Fitchburg, MA, US

Stephen Flickenschild
Architect, AIA, NCARB
B. Arch., Univ. of Arkansas
Walden, NY, US

Bob Foreman
AIA
University of Florida
Norcross, GA, US

Richard Fort
AIA
Asheville, NC, US

William Franz
AIA, NCARB
B.S. Architecture
University of Texas
Fort Worth, TX, US

# AIA Architects

**Richard Gage**
AIA
B. Architecture
Berkeley, CA, US

**Theodore George**
AIA
Belmont, MA, US

**Fred Gleason**
AIA
Boston, MA, US

**William Green**
AIA
B. Arch., Univ. of Illinois
JD Loyola
Roselle, IL, US

**Kathi Gregory**
CSI, AIA Intern Architect
Univ. Tennessee
Nashville, TN, US

**John Guenther**
AIA
University of Kansas
Wildwood, MO, US

**Christopher Hanlon**
AIA
Swampscott, MA, US

**Milena Haskovec**
AIA NCARB LEED AP
M. Arch., Charles Univ., Prague
Cambridge, MA, US

**Scott Hatfeld**
AIA, Chairman of the Board
Iowa State University
Des Moines, IA, US

**Patrick Hickox**
AIA
Boston, MA, US

**Cynthia Howard**
AIA
M. Arch., MIT and Harvard
Biddeford Pool, ME, US

**Brian Hromadka**
AIA
M. Architecture
Boston Arch. College
Newburyport, MA, US

**Michael Johnson**
AIA, LEED AP BD&C
B. Architecture
Baltimore, MD, US

**David Joiner**
AIA
B. Architecture
Overland Park, KS, US

**Andy Jordan**
AIA
Pratt Institute
Brooklyn, NY, US

**Steven Karr**
AIA, President
B. Architecture
Rockville, MD, US

**Jon Keiser**
Architect, AIA, LEED AP
B.S. Environ. Design
Ball State University
Frederick, CO, US

**Majed Khater**
AIA
B.S. Arch. Eng.
Jami'at Al-Yarmouk, Jordan
Las Vegas, NV, US

**Larry Kleinkemper**
AIA
B. Architecture
Austin, TX, US

**Bret Kudlicki**
AIA, LEED AP
M. Arch., Univ. of Colorado
Denver, CO, US

**Mike Kwon**
AIA
B.S. Architecture
B.S. Bldg. Construction
Atlanta, GA, US

**David Lawson**
AIA
B. Architecture
Oklahoma State Univ.
Tampa, FL, US

**Nina Le Baron**
Architect AIA
B.A. Interior Architecture
RI School of Design
Sausalito, CA, US

**Anne Lee**
AIA
M. Architecture
Boston, MA, US

**Patrick Lee**
AIA
B. Arch., Virginia Tech
Denver, CO, US

**Jim Lencioni**
AIA LEED
B.A., Architectural Design
University of Illinois
Oak Park, IL, US

**Robert Livermore**
AIA, LEED AP
M. Arch., Harvard University
Waltham, MA, US

**Michael LoBuglio**
AIA
Newtown, CT, US

**Kevin McDonough**
AIA, Architect
B.S. Architecture
Anderson, SC, US

**Patrick McFadden**
AIA, NCARB, CBI, BCO
B.S. Architecture
Chester Heights, PA, US
Architect, AIA, LEED AP

**John McKittrick**
B. Arch., M. Arch.
Helena, MT, US

**Gary Mendoza**
AIA LEED
B. Architecture,
Boston Architecture College
Dorchester, MA, US

**George Metzger**
AIA
M. Arch., Harvard Univ.
Cambridge, MA, US

**Martin Michaelis**
AIA
Amherst, NH, US

**Paula Milan**
AIA NCARB
B. Architecture
Roger Williams University
Seekonk, MA, US

**Murray Miller**
AIA
B. Architecture
Kansas State University
Wilkes Barre, PA, US

**Uzma Mirza**
Architect AIA, NCARB,
LEED AP
B. Arch., Carleton Univ.
Ottawa Ontario, Canada
Fort Wayne, IN, US

**Derek Molenaar**
AIA
M. Architecture
Univ. of Pennsylvania
Philadelphia, PA, US

**Scott Mullen**
AIA, LEED AP BD + C
San Francisco, CA, US

**James Myers**
AIA
M. Architecture,
State Univ. of NY, Buffalo
Rochester, NY, US

**Christian Mungenast**
AIA
Architect
Arlington, MA, US

**Crystal Nanney**
AIA
B. Architecture
University of Detroit
Savannah, GA, US

**Daniel Ocasio**
AIA, NCARB
M. Architecture
Columbia University
Boston, MA, US

**George Owen**
AIA
B. Architecture, MIT
Wallingford, PA, US

**Neil Pinney**
AIA
Architect, MAUD
Prescott, AZ, US

**Robert Plichta**
AIA, NCARB
B. Architecture
Aurora, IL, US

**Oliver Purcell**
AIA, Emeritus
B. Architecture
Edmond, OK, US

**Maria Puternicki**
AIA
New York, NY, US

**Raymond Rebilas**
AIA
B. Arch., Drexel University
Collingswood, NJ, US

**Lionel Recio**
AIA
MA
San Francisco, CA, US

**Daniel Roach**
AIA
B. Arch., Drury University
Salem, OR, US

**Ron Ronconi**
AIA
Mountain View, CA, US

**Sam Rue**
AIA
University of Louisiana
Lafayette, LA, US

**Michael Ryan**
AIA
B. Architecture
San Francisco, CA, US

# AIA Architects

**Deane Rykerson**
AIA NCARB LEED AP
B. Arch., Boston
AC M. Des., Harvard
Cambridge, MA, US

**Boleslav Ryzinski**
AIA
New York, NY, US

**Robert Saladoff**
AIA
M. Arch., Univ. of Maryland
Ashland, OR, US

**Jeffry Shelden**
AIA
B. Architecture
Lewistown, MT, US

**Damon Smith**
AIA
BA, Carnegie Mellon Univ.
Orlando, FL, US

**James Smith**
AIA
M. Architecture
Denver, CO, US

**Rob Smith**
AIA
M. Arch., Iowa State Univ.
Des Moines, IA, US

**Douglas Snider**
AIA
B. Arch., Univ. of Notre Dame
Medford, OR, US

**Cary Spiegel**
AIA
B. Arch., City College, NY
Plainfield, NJ, US

**James Stafford**
AIA
B. Architecture
Mississippi St. Univ., S/ARC
Hendersonville, NC, US

**Michael Stoker**
AIA
M. Arch., Univ. of Utah
Park City, UT, US

**Ray Strang**
AIA
B. Architecture
MD, US

**James Stutzman**
AIA
B. Architecture, CAP
Ball State University
Carmel, IN, US

**Jessica Sulprizio**
AIA, NCARB
M. Architecture
Wentworth Inst. of Tech.
Boston, MA, US

**Dohn Swedberg**
AIA
B. Architecture
Washington State Univ.
Tacoma, WA, US

**Jim Swords**
AIA
B. Architecture
University of Kansas
Boston, MA, US

**David Techau**
AIA
B. Arch., AZ State
MSC, Cornell University
Kula, HI, US

**George Thomas**
AIA
Master of Architecture
Virginia Polytechnic Inst.
& State Univ.
Baltimore, MD, US

**John Titus**
AIA LEED AP
B. Architecture
University of Minnesota
Boston, MA, US

**Matthias Troitzsch**
AIA
M. Architecture
San Francisco, CA, US

**Thomas Urtz**
AIA, LEED AP
B. Architecture
Syracuse University
Boston, MA, US

**James Vignola**
AIA
M. Architecture, Univ. of FL
Gainesville, FL, US

**John Vivier**
AIA
Architect-Engineer
EES Engineer
Dipl. Paris University
Las Vegas, NV, US

**Henry Weinberg**
AIA LEED AP BD&C
B. Architecture
Carnegie Mellon Univ.
Melrose, MA, US

**Helen Wilkes**
AIA
M. Architecture
Kensington, MD, US

**Brad Will**
AIA, LEED AP
B. Architecture
Woodstock, NY, US

**Katherine Williams**
AIA NOMA
B.A. Architecture
Howard University
Washington, DC, US

**Robert Winovitch**
AIA
B.S. Architecture
Texas A&M University
Austin, TX, US

**Andrew Wolff**
AIA, LEED
M. Arch., Yale University
Los Angeles, CA, US

# Architects

**John Acosta**
ARA, Licensed Architect
Big Bear Lake, CA, US

**Leslie Allen**
M. Architecture
University of New Mexico
Mill Valley, CA, US

**Randy Allen**
B. Arch., Texas Tech Univ.
Lubbock, TX, US

**Bassam Altwal**
VP Architecture
M. Architecture
Concord, CA, US

**Alan Anderson Jr.**
Architect
B.S. Arch., Cal Poly SLO
Fair Oaks, CA, US

**Glenn Anderson**
Consultant
B.S. Architectural Eng.
Univ. of Texas at Austin
Dallas, TX, US

**Reginald Anz**
B.S. Architectural Studies
University of Texas
Dallas, TX, US

**Mario Arbore**
Viera, FL, US

**Jeff Arnold**
Architect
Orinda, CA, US

**Dave Arnoth**
NCARB
M. Architecture
University of New Mexico
Los Angeles, CA, US

**Paul Asaro**
Architect
B.A. Architecture
Fair Oaks, CA, US

**Ronald Avery**
Architect
Seguin, TX, US

**Douglas Baker**
Architect
M. Architecture
Hamden, CT, US

**George Baker**
Victor, NY, US

**Michael Balay**
Architect
Fishers, IN, US

**Christine Balint**
Architect
B Arch
Aberdeen, NJ, US

**Laurie Barlow**
M. Architecture
Cal Poly, San Luis Obispo
South Pasadena, CA, US

**Paul Barnard**
Architect
B. Arch., M. Arch. (UD)
Laguna Beach, CA, US

**Tor Barstad**
Architect
B. Arch., M.S. Arch.
Phoenix, AZ, US

**Justin Barth**
B. Arch.
Univ. of California, Berkeley
Los Alamitos, CA, US

# Architects

**Ronaldo Bassini**
B.S. Mech. Eng., M. Arch.
B.S. Yale College, M. Arch.
Columbia University
Santa Rosa, CA, US

**Sami Basuhail**
Architect
B.S. Architecture, MSIS
Fairfax, VA, US

**Mike BeDell**
Licensed Architect
B. Arch. Cal Poly, Pomona
Tucson, AZ, US

**Jim Bedinghaus**
Architect
M. Architecture
St. Petersburg, FL, US

**James Beglinger**
Architect
B.S. Arch., Heald Eng. College
San Francisco, CA, US

**Fariba Beighlie**
Architect, NCARB, MS
Architecture, LEED AP
BD+C
M. Architecture
Seal Beach, CA, US

**Marc Beique**
Architect
BFA, B. Arch., Rice Univ.
Monterey, CA, US
Austin, TX, US

**Rob Belles**
Architect
M. Arch., MS Civil, UIUC
Rockford, IL, US

**James Bell**
Architect
B.S., Architecture,
University. of Cincinnati
Madison, WI, US

**Joe Bellows**
Architect
Martinez, CA, US

**Tom Bender**
Architect
M. Architecture
Univ. of Pennsylvania
Nehalem, OR, US

**Ralph Bennett**
Architect
B. Arch., Princeton Univ.
MFA Arch., Princeton Univ.
Silver Spring, MD, US
Boston, MA, US

**Howard Berglund**
Architect
M. Architecture
Seattle, WA, US

**Fred Betz**
Architect
B.S. Arch., Univ. of Cincinnati
Cincinnati, OH, US

**William Beutel**
Registered Architect-LEED AP
R.I.S.D.; B. Architecture
Apo, AE, US

**Paul Bilgen**
B.S. Civil Engineering
Michigan Tech. Univ.
Hanover, NH, US

**Jerry Bischoff**
(Ret.) Architect
B. Arch, Univ. of Illinois
San Diego, CA, US

**Ken Blevins**
Architect
M. Arch., Texas A&M Univ.
Austin, TX, US

**Mark Blomquist**
Master of Architecture
University of Michigan
Iron Mountain, MI, US

**Michael Boardway**
B.S. Architecture
Cal Poly, Pomona
Lake Arrowhead, CA, US

**Thomas Bohlen**
Chief Tech. Officer, MECSD
B. Arch., Univ. of Illinois
Fountain Hills, AZ, US

**Tab Bonidy**
NCARB
B. Arch., Univ. of Miami
M. Environ. Planning,
AZ State University
Edwards, CO, US

**Earl Booth**
Architect
Bachelor of Fine Arts
and Architecture
Salt Lake City, UT, US

**Richard Bouchard**
Registered Architect
B. Arch., Kent State, Ohio
Franklin Lakes, NJ, US

**Stephen Bourne**
Architect
B. Arch., Univ. of Cincinnati
Seattle, WA, US

**Andus Brandt**
Architect
B.A. Architecture
Berkeley, CA, US

**Robert Briggs**
Masters of Architecture
University of Oregon
Pullman, WA, US

**William Brinnier**
Architect
B. Architecture
Kingston, NY, US

**Paul Broches**
M. Arch., Columbia Univ. Grad.
School. of Arch. and Planning
New York, NY, US

**Thomas Burnham**
Architect
M. Architecture
San Francisco, CA, US

**Robert Cain**
B.A. Architecture
Auburn University
Charlotte, NC, US

**Robert Calhoun**
Architect
B. Arch., AZ State
Scottsdale, AZ, US

**Gary Canner**
M. Arch., Architecture &
Historic Preservation,
Univ. of Michigan College
of Arch. & Urban Planning
Marblehead, MA, US

**Richard Caragol**
Architect
M. Arch., Univ. of Oregon
Walnut Creek, CA, US

**James Carruthers**
Architect
B. Architecture
Richardson, TX, US

**Arpsd Chabafy**
Architect
Dipl. Arch., ETH Polytechnic
University Zurich
Tustin, CA, US

**Mark Chavez**
Architect
BSAS, Architecture
University of Nebraska
Omaha, NE, US

**Dartmond Cherk**
Architect
B. Arch., UC Berkeley
Mill Valley, CA, US

**Josh Chesnik**
Architect
M. Architecture, UNLV
Las Vegas, NV, US

**Brandon Chouinard**
Architect
B. Architecture
Oklahoma City, OK, US

**Douglas Clark**
M. Architecture
New School of Arch.
And Design, San Diego
Grants Pass, OR, US

**Tom Clifford**
Notre Dame
Boston, MA, US

**Doug Clower**
B. Architecture
Texas Tech. University
Irving, TX, US

**John Cole**
Architect
Walnut Creek, CA, US

**D. Michael Collins**
M. Architecture
Univ. of Colorado, Denver
Natick, MA, US

**Deborah Collins**
University of Kentucky
Boston, MA, US

**Raymond Conley**
Architect, Emeritus
B. Architecture
Houston, TX, US

**Conrad Cortellini**
BFA, Indiana University
Indianapolis, IN, US

**Alicia Crothers**
B. Architecture
Cornell University
Cambridge, MA, US

**Reginald Cude**
Architect
Arlington, VA, US

**James Cyr**
Architect
B. Arch., B.A., Urban Studies
Boston, MA, US

# Architects

**Mark Davis**
Architect
Carson City, NV, US

**John de Lalla**
LEED AP
Boston Arch. College
Acton, MA, US

**Fred De Santo**
Architect
B.A. Univ. of Kentucky
Ukiah, CA, US

**J. DeRienzo**
Architect
B.S. Architecture
Washington University,
St. Louis, MO
Florence, SC, US

**Jerome Diepenbrock**
Architect
B. Architecture
Seattle, WA, US

**Neil Dixon**
NCARB
B.A. Architecture,
Boston Architectural Center
Worcester, MA, US

**Larry Dodge**
Architect
B. Architecture
Univ. of Minnesota
Minneapolis, MN, US

**Russel Donohue**
Portland, OR, US

**Alexander Dority**
Architect
B.A. Arch., Stanford Univ.
Santa Fe, NM, US

**Skip Doughty**
Architect
Woodside, CA, US

**Eric Douglas**
Architect
Howard Beach, NY, US

**Joseph Duda**
Architect, NCARB
M. Arch. I, UCLA
Santa Fe, NM, US

**Ladd Ehlinger**
B. Architecture
Louisiana State University
Metairie, LA, US

**John Eisenhart**
Architect
San Diego, CA, US

**Charles Ekstedt Sr.**
B. Architecture
University of Minnesota
Saint Paul, MN, US

**Thomas Epps**
B. Architecture & Design
Kansas State University
Kirbyville, MO, US

**Laurie Erickson**
Architect
Independent B.A.
Arch. & Engineering
Petaluma, CA, US

**Herb Everett**
B. Architecture
Boston Arch. College
Framingham, MA, US

**Mike Fairchild**
Architect
B. Arch., University of Idaho
Middleton, ID, US

**Michael Feeney**
B. Architecture
Roger Williams College
Amston, CT, US

**Robert Ferenc**
Architect
B. Arch., M. Arch.
University of Colorado
Longmont, CO, US

**Michael Fiebig**
Architect
M. Architecture
University of Colorado
Littleton, CO, US

**William Fields**
South Hamilton, MA, US

**William Firschein**
Architect
M. Arch., UCLA
Los Angeles, CA, US

**Lyle Fishell**
Arch. Eng. and Architecture,
Norwalk St. Tech. College
Stamford, CT, US

**Mark Fitzgerald**
Architect
M. Environmental Design
Grand Prairie, TX, US

**Robert Fitzgerald**
B. Environmental Design
Texas A & M College of Arch.
Houston, TX, US

**Peter Foxley**
Architect
B Arch., Univ. of Houston
Pearland, TX, US

**Christopher Free**
Architect
M. Arch., Univ. of Illinois
Brighton, MI, US

**William Freund**
Registered Architect
B.S. Architecture, UVA
Sewell, NJ, US

**Lafaye Frédéric**
Architect DPLG
Bordeaux, France

**Michael Gaddis**
Architect
San Rafael, CA, US

**Mark Gannon**
Architect
Masters
Canton, MI, US

**Jaime Garrido**
Architect
B. Urban Architecture,
Madrid University
Madrid, ES

**Don Gibbons**
Architect
Pleasant Hill, CA, US

**Jody Gibbs**
Architect
M. Architecture
Tucson, AZ, US

**John Gillies**
Architect
B. Arch., UC Berkeley
Del Mar, CA, US

**Jim Gleeson**
B. Arch., Univ. of Florida
Charlotte, NC, US

**Michael Goldfinger**
B. Architecture
Rockville, MD, US

**Abby Goodman**
Professional Architect
B.S. Psychology

**Jan Gorlach**
Architect
MA, Krakow, Poland
Brooklyn, NY, US

**Ken Gorski**
B. Arch. Professional Degree
University of Kansas
El Paso, TX, US

**William Gravely**
Architect
M. Arch., Harvard University
Crawfordville, FL, US

**John Gresko**
M Arch, MS Civil Engineering,
Univ. of Illinois Urbana-
Champaign
Elk Grove Village, IL, US

**James Grier**
Registered Architect, PA
ABA Wharton, UOP
Philadelphia, PA, US

**Randy Hafer**
B.A. Arch., Stanford Univ.
M. of Arch., Yale Univ.
Billings, MT, US

**Gary Hall**
B. Architecture
Ball State University
South Bend, IN, US

**Robert Hart**
Architect
B.S. Architectural Studies,
Univ. of Illinois
Naperville, IL, US

**Kenneth Hattan**
Architect
B. Architecture
University of Oregon
Vancouver, WA, US

**Alan Haymond**
Architect
B. Architecture
Rensselaer Polytechnic
Greenwich, NY, US

**John Heflebower**
B. Arch,
California St. Univ., Fresno
Fresno, CA, US

**Peter Hendrickson**
Architect
Santa Rosa, CA, US

**C. Henry, Sr.**
President
B. Architecture
Newport News, VA, US

**James Hernandez**
Licensed Architect
San Marcos, CA, US

# Architects

**Phillip Hesketh**
NCARB
B.A. Architecture
Boston Architectural College
Sanford, ME, US

**Karen Hisata**
Bachelor of Arts, Arch.
Univ. of California, Berkeley
Portola Valley, CA, US

**Larz Hitchcock**
Architect
Anchorage, AK, US

**Gregory Holah**
Architect
B. Arch., Univ. of OR;
M. Arch., Wash. Univ., St. Louis
Portland, OR, US

**Dennis Holloway**
Architect
B. Arch., Univ. of Michigan,
MAUD, Harvard
Rio Rancho, NM, US

**Arlene Hopkins**
Architect & Educator
M. Arch., M.A. Education
Santa Monica, CA, US

**John Howland**
Architect
Walnut Creek, CA, US

**Michael Hudson**
Architect
M. Architecture, Clemson
Mesa, AZ, US

**Patrick Huff**
B.S. Environmental Eng.
B.S., M.S. Architecture
Oklahoma University
Woodland Hills, CA, US

**Sonne Idelshon**
Architect, (Ret.)
B.A. Arch., Cal Poly Univ.,
Pomona; USC
Pomona, CA, US

**Rex Ingram**
Architect
M. Architecture,
University of Pennsylvania
Salem, MA, US

**Toshiro Isa**
Architect
B. Architecture
University of Nebraska
Gardena, CA, US

**Ernest Terry Jakel**
Architect
B. Architecture
Orange, CA, US

**Ugljesa Janjic**
Bachelor of Arts
Emphasis on Architecture
University of Washington
Longmont, CO, US

**Jon Jenson**
Project Manager
M. Architecture
Madison, WI, US

**Joseph Jimenez**
B. Architecture
Kansas State University
Kansas City, MO, US

**Frederick Johnson**
Architect
West Haven, CT, US

**Nelson Johnson**
Architect & Civil Engineer
M. Architecture
Columbia University
San Francisco, CA, US

**Kenneth Howe Jones**
M. Architecture
University of Illinois
Hansville, WA, US

**James Jorgensen**
Architect
B. Architecture
Healdsburg, CA, US

**Jeffrey Kadlowec**
B. Architecture
Kent State University
Las Vegas, NV, US

**Olga Kahn**
Architect
M. Architecture
M.I.T. Cambridge, MA
Wellfleet, MA, US

**Robert Kahn**
M. Arch., California State
Polytechnic University
Portland, ME, US

**Shashank Kamat**
Architect
B.A.
Andover, CT, US

**Alan Kato**
Architect
B.S.
Morton Grove, IL, US

**Donald Ketner**
Architect, CCS
Architecture, Penn State
Anchorage, AK, US

**Saeed Khorshid**
Architect
B. Architecture
Vienna, VA, US

**Jon Kinsella**
Architect
Castle Rock, CO, US

**Tanner Kirchoff**
Architect
Kansas State University
San Antonio, TX, US

**Allen Kitselman**
Architect
B.A. Architecture
Berryville, VA, US

**Fred Klein**
Architect
B. Architecture
Cornell University
Eastsound, WA, US

**John Klingman**
Architect
M. Arch., Univ. Oregon
BSCE, Tufts University
New Orleans, LA, US

**Barry Koren**
Architect
B. Architecture
City College of New York
Oak Park, IL, US

**Timothy Krebs**
Architect
Englewood, FL, US

**S. Kay Kuhne**
Architect
M. Architecture AS
M.I.T., Cambridge, MA
Tallahassee, FL, US

**Gary Kuhstoss**
Architect
Phoenix, AZ, US

**Daniel La Pan**
Executive Director,
Facility Services
B.S. M. Architecture
Saginaw, MI, US

**William Lamar**
Architect
B. Architecture
Little Rock, AR, US

**Lamont Langworthy**
Architect
B. Architecture
University of Washington
Graton, CA, US

**Jeffrey Latham**
Architect
Nogales, AZ, US

**Jeff Laur**
Architect
B. Architecture
Oklahoma State University
Harrison, AR, US

**David Lawson**
AIA
B. Architecture
Oklahoma State University
Tampa, FL, US

**Hondo Layes**
Architect
B.S.
Olympia, WA, US

**Edward Leftwich**
Architecture
University of Natal SA
Smyrna, GA, US

**James Leritz**
Architect
B. Arch., Univ. IL
M. Arch., GSD
San Francisco, CA, US

**Michael Leventhal**
Master of Architecture
Univ. of California, Berkeley
Clearlake Park, CA, US

**Jeff Lewis**
B. Arch. and M. Arch.
Tulane University
Columbia, SC, US

**John Link**
Architect
M. Architecture
Berkeley, CA, US

**Dennis Lippert**
Architect
Montana State University
Missoula, MT, US

**Victor Lopes**
Architect
B. Arch. UC Berkeley
Ukiah, CA, US

**Kenneth Loretto**
Architect
M. Architecture
Berkeley, CA, US

# Architects

**William Lowry**
Architect
M. Architecture
Davis, CA, US

**Frank Lucatelli**
B.A. Environment Studies
and Architecture
University of Detroit
Kalamazoo, MI, US

**Irwin Luckman**
Architect (Ret.)
B. Architecture
Oakland, CA, US

**Henry MacLean**
B. Architecture
Boston Architectural College
Milton, MA, US

**Steve MacMillan**
Architect
Univ. of Michigan, Ann Arbor
San Mateo, CA, US

**Michael Mangino**
Architect
B.S., Arizona State University
Phoenix, AZ, US

**Bradley Marczuk**
Architect
B. Arch., Univ. of Oregon
M. Arch., Univ. of Washington
Boise, ID, US

**Patrick Matthews**
B. Arch. and M.A. Structural
Engineering Architecture
Univ. of Illinois
Chicago, IL, US

**Marc Maurer**
Architect
M. Architecture
Arizona State University
Grand Junction, CO, US

**Bruce Maxwell**
Architect
M. Architecture
Oakland, CA, US

**Ross Maxwell**
Architect
B.S. Architecture
Cal Poly SLO
Costa Mesa, CA, US

**Kerry McCarthy**
Architect
B. Architecture
University of Oregon
Grand Ronde, OR, US

**Steve McCormick**
M. Architecture
University of New Mexico
Santa Fe, NM, US

**Robert McCoy**
Architect
B. Architecture
UC Berkeley
La Canada, CA, US

**Madeline McDowell**
Architect
B. Arch., Cornell University
Cambridge, MA, US

**John McKeen**
Architect
B. Arch., Univ. of MN
Saint Paul, MN, US

**Edward McMillen**
B. Arch., Ohio State Univ.
Santa Fe, NM, US

**Charles Mears**
B.A. Architecture,
University of Minnesota
Minneapolis, MN, US

**Joseph Mello Jr.**
BS Architecture,
Wentworth Inst. of Tech.
Norton, MA, US

**Nathan Menard**
B. Architecture
Louisiana Tech. Univ.
Santa Ana, CA, US

**Forrest Mertz**
M. Architectural Engineering
Oklahoma State University
New York, NY, US

**Duncan Milne**
M. Architecture
University of Pennsylvania
Durham, CT, US

**MW Montgomery**
Williamstown, MA, US

**James Morgan**
New York, NY, US

**Stephen Moylan**
B. Architecture
University of Notre Dame
Libertyville, IL, US

**Kurt Mueller**
Architect
AA, Liberal Arts
Orange Coast College
Costa Mesa, CA, US

**Darryl Muir**
BED, University of Colorado
Colorado Springs, CO, US

**Michael Mullin**
Architect
B. Architecture
Carnegie Mellon
San Francisco, CA, US

**Jonathan Murray**
Wentworth Inst. of Technology
South Berwick, ME, US

**Kim Murray**
B. Architecture
Montana State University
San Francisco, CA, US

**Ralph Mursinna**
Architect
B. Architecture
San Diego, CA, US

**Richard Neel**
B. Industrial Arts
Southwest Texas State
Houston, TX, US

**Scott Nelson**
Architect
B. Architecture, WSU
Bremerton, WA, US

**Frederic Newcomer**
Architect (Ret.)
Arch. Penn State University
Columbia Falls, ME, US

**Barry NewDelman**
Architect, ALA, NCARB
B. Arch., University of Illinois
Portland, OR, US

**Marc Nightwine**
Senior Associate
Austin, TX, US

**David Noble**
B. Architecture,
Univ. of California, Berkeley
Seal Beach, CA, US

**James Nordlie**
Architect
M.A. Architecture
University. of Colorado
Denver, CO, US

**Josh Oqueli**
M Architecture
University of Colorado
Denver, CO, US

**April Palencia**
Architect
B. Arch., University of Miami
Santa Barbara, CA, US

**David Parker**
B. Architecture,
Pennsylvania State University
Sewickley, PA, US

**David Parry**
M Arch. in Urban Design,
Harvard University
Southborough, MA, US

**David Peabody**
M. Architecture
Yale School of Architecture
Alexandria, VA, US

**Joseph Peavey**
Architect
M. Architecture
University of Idaho
Boise, ID, US

**James Pelsor**
Architect
M. Architecture
University of Wisconsin
Augusta, ME, US

**Juan Perez**
Architectural Consultant
B. Architecture, UNPHU
Staten Island, NY, US

**John Pesa**
B. Architecture
Roger Williams University
Halifax, MA, US

**Steven Petitpas**
B. Architecture
Boston Architectural Center
Boston, MA, US

**Willie Pettus**
Architect
Berkeley, CA, US

**Thomas Piatt**
Boston Architectural Center
Milton, MA, US

**Ronald Plakus**
Architect
B.A. Architecture
Kansas State University
Beltsville, MD, US

**Angelo Poblete**
B. Architecture
Univ. of Saint Thomas, PH
Poway, CA, US

# Architects

Dale Port
Architect
Waterloo, IA, US

James Poulson
M. Architecture
University of Nebraska
Kansas City, MO, US

William Prevatel
B. Architecture, Syracuse Univ.
M.S. Architecture & Urban
Design, Columbia University
North Miami, FL, US

Mickey Propadovich
Architect
B. Architecture
IIT, Chicago, IL
Chicago, IL, US

Howard Quaintance
B. Architecture
Pennsylvania State University
Reading, PA, US

Michael Quiana
Architect
B. Architecture
Beacon, NY, US

John Raposo
Architect
B. Architecture
Worcester, MA, US

James Rasmussen
Architect
Arch. & Geography Degs.
Rohnert Park, CA, US

Ronald Ray
B. Architecture
Kansas State University
Kansas City, MO, US

Karen Renick
Masters in Architecture
Austin, TX, US

Eve Reynolds
Architect
M. Architecture
North Hollywood, CA, US

Douglas Rhodes
Architect
B.S. Architecture
Whitefish, MT, US

C.J. Richards
R.A., B. Architecture
University of Minnesota
Milwaukee, WI, US

Leland Roberts
Master of Architecture
State University of New York
Carmichael, CA, US

John Rogers
Architect
M. Architecture, Pratt Institute
Hartford, CT, US

Alexandra Romanova
B. Architecture
Illinois Institute of Tech.
Chicago, IL, US

Mike Rosen
Temple University
Bala Cynwyd, PA, US

Zachary Rose
M. Architecture
University of Michigan
Brooklyn, NY, US

Bill Roslansky
Massachusetts Inst. of Tech.
Woods Hole, MA, US

Mark Rudolf
Registered Architect
B. Architecture, Virginia Tech
Basalt, CO, US

Ingrid and John
Russell
Prof. Emer. Landscape Arch.
Grad. Dipl. Urban
& Reg. Plng. AA London
Bloomington, IN, US

William Russell
Architect, Structural Engineer
B. Arc., M.S. Arch. Eng.
University of IL, Urbana
Atlanta, GA, US

Jim Rymsza
Architect
M. Architecure
Seattle, WA, US

Andrew Salkin
M. Architecture
University of Washington
Seattle, WA, US

Richard Salman
Architect
B.A.
Las Vegas, NV, US

Grazyna Samborska
Architect
M. Architecture
Polytechnic Univ., Gdansk
Cherry Hill, NJ, US

Cheryl Sanchez
Long Beach, CA, US

Peter Scaglione
Architect
B.A. Architecture
New York, NY, US

Kian Shamloo
Architect
MA, UNL
Annandale, VA, US

Daniel Shea
Architect
Architecture, Univ. of Penn.
New Haven, CT, US

M. Victoria Shipley
B.S. Architecture
University of Maryland
Norcross, GA, US

Alan Shulman
Architect
B. Architecture
New London, NH, US

Leslie Simons
San Rafael, CA, US

Scott Small
B Architecture
Kent State University
North Branford, CT, US

Kenneth Smith
Architect
B. Architecture
Forestville, CA, US

Derick Snare
M. Architecture
Harvard University Graduate
School of Design
Somerville, MA, US

Jamsheed Sobhani
Architect, NCARB
M. Architecture
Northridge, CA, US

David Solomon
Architect
B. Architecture
Denver, CO, US

George Somers
Architect
B. Architecture
Catholic Univ. of America
Stafford, VA, US

Richard Speer
Architect
B. Architecture
Boerne, TX, US

Thomas Spendiarian
B Arch., Univ. of Arizona
Tucson, AZ, US

Rory Stevens
São Paulo, BR

Peter Stone
Architect
M. Arch., B. Civil Eng.
Tallahassee, FL, US

Alan Stump
B. Arch.
Cal Poly San Luis Obispo
Rancho Santa Margarita,
CA,US

Jessica Sulprizio
AIA, NCARB
M. Architecture
Wentworth Inst. of Tech.
Boston, MA, US

John Swanson
Architect
B.A., St. Olaf College
Bismarck, ND, US

Kathy Sweeten
Architect
M. Sci., Univ. of Louisville
Louisville, KY, US

Howard Switzer
Architect
Linden, TN, US

Brien Tal-Baker
M. Architecture
Boston Architecture College
Boston, MA, US

C Matthew Taylor
Architect
B.A. Architecture
Hilton Head Island, SC, US

Jerome Taylor
Architect
B. Arch., Penn State Univ.
Tardley, PA, US

Dennis Teske
Architect
Foster City, CA, US

Jon Thogmartin
Architect NCARB
B. Arch., Univ. of Kansas
Colton, CA, US

James Tomlin
Architect
B. Architecture
Cal Poly, San Luis Obispo
Fresno, CA, US

# Architects

**Charles Traylor**
Architect
B. Architecture, Texas Tech.
Dallas, TX, US

**Vassilios Valaes**
B. Architecture
Illinois Institute of Tech.
Cambridge, MA, US

**Peter Van Erp**
Architect
B. Architecture
Providence, RI, US

**Roger VanFrank**
Architect
Salt Lake City, UT, US

**Richard Wallace**
M. Arch & Urban Design
Washington Univ., St. Louis
Chicago, IL, US

**Neil Warren**
Master's in Architecture
and Building Engineering
Tokyo Institute of Tech.
Tokyo, JP

**Jeffrey Way**
R.A.
B. Architecture
Washington, DC, US

**Peter Wells**
Architect
M. Architecture, Harvard Univ.
Peterborough, NH, US

**Frederick Wepfer**
Licensed Landscape Architect,
Building Designer, Env. Design
Lacey, WA, US

**Bryan Westgate**
Architect
M. Architecture
Cleveland, OH, US

**Maureen Westrick**
RIBA, Architect
B. Arch., Ball State University
Intervale, NH, US

**Dale Williams**
Landscape Architect
M.S. Land Architecture
San Diego, CA, US

**Glenn Williams**
NCARB
B. Arch., Univ. of S. California
Venice, CA, US

**LaVerne Williams**
B.S. Arch., Univ. of Houston
Houston, TX, US

**Walter Wilson**
Principal Architect
Architectural Engineering,
Architectural Design
Milwaukee, WI, US

**Mark Wonner**
California State, SLO
Cardiff, CA, US

**Joseph Wythe**
B. Architecture
University of Oklahoma
Sandpoint, ID, US

**Leslie Young**
Architect
B. Architecture
San Francisco, CA, US

**Alan Zorthian**
B. Architecture
New School of Architecture
Altadena, CA, US

# Architectural Professionals (Degreed Only)

**Edward Anastas**
Designer
B. Arch., MS AUD
Santa Monica, CA, US

**Sultan Anibaba**
Architect
Rochester, GB

**Mahesa Arifin**
B. Architecture
Univ. Pelita Harapan
Denpasar, ID

**Victoria Ashley**
Psychology Researcher
B. Architecture
Alameda, CA, US

**Elizabeth Atly**
M. Arch., Univ. of Washington
Newport, OR, US

**Jonathan Baczewski**
Intern Architect
B. Arch., NJIT SOA
Mount Tabor, NJ, US

**Daniel Barrett**
B. Architecture
Designer/Project Manager
B.A. University of Florida
Winter Park, FL, US

**Jason Borland**
B. Architecture
Lawrenceville, GA, US

**Julian Boswell**
M. Architecture
Cal State Polytechnic Univ.
St. Charles, MO, US

**Travis Brasch**
Assoc. AIA, Design Principal
San Francisco, CA, US

**Gene Brault**
Contractor/Industrial Designer
B.S. Industrial Design
Los Angeles, CA, US

**De Lane Bredvik**
Cascade, CO. US

**James Broadbent**
Project Manager/Designer
M. Arch., Univ. of Oregon
Jackson, WY, US

**Brita Brookes**
M. Architecture
Ferndale, MI, US

**Brian Brooks**
B. Architecture
Cornell University
Winchester, VA, US

**Laura Brunik**
M. Architecture
North Dakota State Univ.
Ham Lake, MN, US

**Alek Buriak**
B. Architecture
Oklahoma State University
Edmond, OK, US

**Ian Carney**
CA, US

**Adam Caulfield**
B. Architectural Technology
Rochester, NY, US

**Wendall Chin**
B. Architecture
Boston Architectural College
Cambridge, MA, US

**Arman Chowdhury**
Architectural Staff
M. Architecture, U Penn
B. Architecture, BUET
Philadelphia, PA, US

**Eric Cibelli**
Intern Architect
B. Arch., New York Institute
Lake Ronkonkoma, NY, US

**Oscar Cisnero**
Architectural Professional
Antioch, CA, US

**Joshua Clark**
B. Architecture
Cornell University
Pittsburgh, PA, US

**Deborah Cohen**
B. Architecture
Southern California Institute
of Architecture
Los Angeles, CA, US

**Ian Colburn**
Architect
B. Architecture, Virginia Tech.
New York, NY, US

**John Court**
Intern Architect
B.S. Architectural Studies
University of Wisconsin
Seattle, WA, US

**Adam Cramm**
BSD, M. Architecture
Cedar Rapids, IA, US

**Daniel Csank**
Intern Architect
M. Arch., Tulane University
New York, NY, US

**Greg Demchak**
Designer
M. Architecture
Cambridge, MA, US

**Tyler Doherty**
B. Architecture,
Rensselaer Polytechnic Inst.
White Plains, NY, US

# Architectural Professionals

**George Eddins, III**
George Eddins Associates –
Architectural Consultant
B. Architecture
UNC Charlotte, AA CPCC
Charlotte, NC, US

**Daniel Fairchild**
Architectural Consultant
B. Architecture
Spokane, WA, US

**Esat Farman**
Architectural Consultant
B.A. Engineering
FH Hamburg, Germany
Baghdad, IQ

**Justin Feider**
Intern Architect
Denver, CO, US

**Jason Ferrier**
Architectural Designer
B.S. Arch., UT Arlington
Washougal, WA, US

**Kristin Flurry**
M. Architecture
University of New Mexico
Albuquerque, NM, US

**Cordelia Fox Waelle**
B. Architecture, SIA
Arlesheim, Baselland
Switzerland

**Shawn Fullington**
Designer
B. Architecture
Asheville, NC, US

**M G**
Consultant/Architect
M. Sci., Architecture
Richmond, VA, US

**Lukasz Gala**
Architect
Vienna Univ. of Technology
Vienna, AT

**Brian Gatewood**
Intern/Staff Architect
M. Arch, B. Arch,
University Of New Mexico
Albuquerque, NM, US

**Alan Glassman**
M. Arch., Associate AIA, CSI,
SA, Architectural
B. Arch., USC; M Arch, UC
Berkeley
Lancaster, PA, US

**Marcio Gomes Da Cruz**
B. Architecture, B.S. Geography
UNCC
Miami, FL, US

**Karlene Gullone**
B. Architecture
San Francisco, CA, US

**Rob Hansen**
Autocad Operator/Designer
Assoc. of Occupational Sci.
CAD
Anchorage, AK, US

**Brian Heagney**
M. Architecture
Arch. Services Provider
M. Architecture, Pratt Institute
Greensboro, NC, US

**Peter Heer**
Designer
B. Architecture
Clearwater, FL, US

**Joshua Higginbotham**
M. Architecture
Ball State University
Mishawaka, IN, US

**Kevin Hoelscher**
M. Architecture
Berkeley, CA, US

**Jim Holcomb**
B. Architecture
University of Kentucky
Lebanon, TN, US

**Nick Hubof**
AIT, M Arch, LEED A.P.,
Iraq War Veteran
M. Arch., University of Idaho
Boise, ID, US

**Ken Hutchinson**
B. Architecture
Eugene, OR, US

**Chloe Ingram**
Associate AIA
BSAS, UT Austin;
M. Architecture, UT, Arlington
Fort Worth, TX, US

**Jessica Irey**
B. Landscape Architecture
University of Rhode Island
Warwick, RI, US

**Joseph Irion**
B. Landscape Architecture
Cal Poly San Luis Obispo
San Diego, CA, US

**Cheriel Jensen**
M. Architecture
UC Berkeley
Saratoga, CA, US

**David Johnson**
Dr., FAICP, Ph.D.
B.A. Arch. & MCP, Yale
Ph.D., Cornell
Asheville, NC, US

**Chad Jones**
B. Architecture
B.S., Science, Major in Arch.
WUSTL
S. Petersburg, FL, US

**Todd Jordan**
Dir., Principal Arch., Pres.
B. Architecture
Austin, TX, US

**Chris Jung**
B. Architecture
Berkeley, CA, US

**Robert Kauffman**
AIA
B. Architecture
University of Oregon
Atlanta, GA, US

**Kristen Kepner-Coleman**
B. Architecture
Auburn University
Atlanta, GA, US

**Mona Kirkpatrick**
Intern Architect
B.A. in Architecture
Des Moines, IA, US

**Donald Koberg**
(Ret.) Architect
Professor Emeritus, M. Arch
San Luis Obispo, CA, US

**James Kobrynich**
Project Manager
B.S., Architectural Tech.
NYIT
Dalton, PA, US

**Joseph D Kunz**
B. Architecture
University of Texas
Austin, TX, US

**Dylan Lamar**
Architecture Student,
Engineering Intern
BSCE, Univ. of Arkansas
Eugene, OR, US

**Jan Leits**
B. Architecture
Berkeley, CA, US

**Kevin Likins**
M. Architecture
Savannah College
of Art and Design
Falls of Rough, KY, US

**Christopher Lynch**
Architect
B. Arch. Philadelphia Univ.
Whitney Point, NY, US

**David Mack**
AAIA, MBA
B. Arch., Univ. of Notre Dame
Orlando, FL, US

**Cameron Madison**
B.S. Architecture
Texas Tech. University
Lubbock, TX, US

**Timothy Mason**
CEO
B. Architecture
Melville, NY, US

**Keenan May**
Intern Architect
B. Architecture
Seattle, WA, US

**Brian McAlexander**
Architectural Professional
B. Architecture
Cincinnati, OH, US

**Andrew McClure**
B. Architecture, VPI & SU
Raleigh, NC, US

**Jason Medina**
B.S. Arch., Univ. of Texas
Austin, TX, US

**Joel Miller**
B. Arch., Temple University
Bethel, VT, US

**Phillip Miller**
M. Architecture
Texas Tech. University
Seagoville, TX, US

**Richard Morris**
LEED AP
B. Architecture
San Juan, PA, US

**Gary Neville**
Architectural Professional
Urban Designer
B.S. Architecture, RPI
Venice, CA, US

**Aysar Odeh**
Intern Architect
M. Architecture
Ellicott City, MD, US

# Architectural Professionals

**Scott Page**
M. Architecture/Designer
Berkeley, CA, US

**Marcela Pena**
Principal
B.S. Architecture
Portland State University
Portland, OR, US

**Francisco Planes**
Arch. Consultant, Assoc., A.I.A.
B.S. Architecture, CCNY-CUNY
Bloomfield, NJ, US

**James Plasterer**
B. Architecture
Grant, FL, US

**Frank Plucinski**
B. Architecture
University of Houston
Jonesboro, AR, US

**Jason Pratt**
S.M.E., Arch. Consultant
B.S. Arch., Univ. Texas
Austin, TX, US

**Imran Qamar**
Architect
Masters in Architecture
Concord, CA, US

**Suzy Rainey**
Graduate Architect
B. Arch., UC Berkeley, CA
Hayward, CA, US

**Kent Rattan**
M. Architecture
Univ. of Texas at Austin
Buena Vista, VA, US

**Michael Reuter**
Architectural Professional
Berkeley, CA, US

**Guillermo Rodriguez**
Master of Architecture
Miami, FL, US

**Rafael Rodriguez**
Intern Architect
B. Arch., Univ. of Miami
Miami, FL, US

**Andres Rozo**
Architectural Consultant
Architecture
Miami, FL, US

**Mojgan Saberi**
B.S. Architecture
Designer
Oakland, CA, US

**Holly Sanchez**
B. Architecture, Pratt Institute
Tacoma, WA, US

**Arturo Santos-Martin**
Architectural Consultant
B. Architecture, NJIT
Jersey City, NJ, US

**Will Schenck**
Intern Architect, Assoc. AIA
B. Architecture, BS ARCE
St. Louis, MO, US

**Michael Seaman**
Associate Member, AIA
B. Arch., UC Berkeley
Sacramento, CA, US

**German Serrano**
Architect
B.A. Architecture
Lafayette, CA, US

**Reed Simpson**
M. Architecture, Assoc. AIA
University of Kansas
Overland Park, KS, US

**Wendy Sitler**
Designer
B. Architecture
Berkeley, CA, US

**Philip "Blake" Smith**
B. Architecture,
Oxford School of Architecture
Master of Arch., Texas A&M
Dallas, TX, US

**Thomas Spellman**
Urban Activist
Lake Geneva, WI, US

**Mathew Stackpole**
B. Arch., Arch. Consultant
B.A., Arch. & Planning
Boulder, CO, US

**Walton Stowell**
M. Architecture
Savannah College of
Art and Design
Harpers Ferry, WV, US

**Rex Sucaldito**
B.S. Arch./Designer
B. Architecture
Lake Worth, FL, US

**Bill Sullivan**
B.A. Architecture
University of Oregon
Portland, OR, US

**Jeffrey Tam**
B. Architecture
Oakland, CA, US

**Brandon Tec**
B. Architecture
S. California Inst. of Arch.
Hacienda Heights, CA, US

**William Tickell**
Architectural Staff
B.A. Architecture,
Cal Poly SLO
San Luis Obispo, CA, US

**Justin Touchstone**
Project Manager
B.A.
Boise, ID, US

**Estevan Trujillo**
Principal, B. Architecture
Santa Fe, NM, US

**Edward Tsimerman**
M.A. Architecture
Saint Louis, MO, US

**Henri Tso**
B. Architecture
Walnut Creek, CA, US

**Svea Tullberg**
B. Architecture
University of Virginia
Rockland, ME, US

**Lawrence Turner**
Contractor & Designer
B.A. Architecture
Cal Poly SLO
Glendora, CA, US

**Jessica Ungos**
Assoc. AIA
B. Architecture
Los Angeles, CA, US

**Luigi Vaccaro**
Marano di Napoli, IT

**Azin Valy**
Partner, Architecture
New York, NY, US

**Gabriella Velardi Ward**
B. Architecture
Pratt Institute
Staten Island, NY, US

**Andrea Walhof-Grisham**
Designer
B.S. Architecture
Truckee, CA, US

**Reuben Walters**
LEED GA, Assoc. AIA
B. Architecture
Fort Worth, TX, US

**Nathan Watkins**
Intern Architect, Assoc. AIA
B. Architecture
University of Houston
Houston, TX, US

**Daniel Whitman**
Masters of Architecture
Illinois Institute of Technology
Chicago, IL, US

**Jason Wilkinson**
LEED AP
B. Architecture
University of Oregon
Berkeley, CA, US

**Thomas Winterer**
B.A. Architecture
University of Minnesota
Excelsior, MN, US

**Elwin Wong**
B. Architecture
Univ. of Cal., Berkeley
Oakland, CA, US

**Gregg Workman**
B.S. Architecture
Ball State University
Muncie, IN, US

**Kurt Worthington**
Urban Planner
M. Architecture
San Francisco, CA, US

**Christopher Wright**
Architectural Consultant
B.S., B.A. Architecture
Ben Lomond, CA, US

# Engineers (Degreed & Licensed – Active and Retired)

**Philip Abbate**
P.E.
B.S. ET
Cal Poly Pomona
Duluth, GA, US

**Tarif Abboushi**
P.E.
M.S. Engineering, Economics
Stanford University
Houston, TX, US

**James Adams**
P.E., M.B.A., C.E.M.
B.S.M.E.
Jacksonville, FL, US

**Lynn Affleck**
P.E.
B.S. Civil Engineering
University of Utah
Las Vegas, NV, US

**John Ahn**
P.E.
B.S. Architecture, Engineering
Cal Poly, SLO
San Francisco, CA, US

**Fadhil Al-Kazily**
Engineer P.E.
Ph.D. UC Berkeley
Davis, CA, US

**Ahmad Alkhayyat**
P.E.
Senior Civil Engineer
B.S. Engineering
Iowa S.U. & MBA U.L.V.
Madera, CA, US

**Melissa Allin**
P.E.
B.S.A.E.
Comanche, OK, US

**Bart Anderson**
B.S. Mechanical Engineering
University of Minnesota
Blaine, MN, US

**Gary Anderson**
Registered P.E.
M.S. Civil Eng, Duke Univ.
B.S. Mechanical Engineering
WPI Massachusets
Lakewood, CO, US

**Gerald Anderson**
B.S. Eng., Ph.D., Geog.
Univ. Minnesota
Colorado Springs, CO, US

**Paul Anderson**
P.E.
B.S. Civil Engineering
University of Illinois
Baraboo, WI, US

**Raymond Andraka**
M.S. Electrical Engineering
Univ. of Mass., Lowell
North Kingstown, RI, US

**Christopher Andrassy**
P.E.
B.S. University of Akron
M.E. Texas A&M
Bay Village, OH, US

**Roland Angle**
Civil Engineer
B.S. UC. Berkeley
Alameda, CA, US

**Antonio Arthay**
P.E.
M.S., S.E., Illinois
West Palm Beach, FL, US

**J. Ayres**
P.E.,
Mechanical Engineer
B.S.M.E.
Santa Monica, CA, US

**Brian Baker**
B.S. Civil Engineering
Oklahoma St. University
Bethany, OK, US

**John Baker**
P.E., Ph.D.
Las Vegas, NV, US

**Lester Baker**
Consulting Professional
Civil Engineer
BSCE Utah State University
Ogden, UT, US

**H. Barton Bales**
P.E.
M.S. Mech. Engineering
University of Massachusetts
Greenfield, MA, US

**Jeffrey Barker**
P.E.
B.S., Arch. Engineering
M.S. Math, Cal Poly
Cayucos, CA, US

**Richard Barnes**
Bachelor of Civil Engineering
Montana St. University
Helena, MT, US

**Alton Barrett**
M.S. Chemical Engineering
La Tech University
Katy, TX, US

**Jason Barrick**
P.E., BSME
University of Arkansas
Sedona, AZ, US

**Mark Batten**
B.S. Architectural Engineering
Kansas State University
San Diego, CA, US

**W. Z. Baumgartner, Jr.**
P.E.
B.E., Civil Engineering
Vanderbilt University
Franklin, TN, US

**Gene Baxter**
P.E.
BSME University of Idaho
MSAE Syracuse University
Ph.D. M.E. Syracuse University
Mesa, AZ, US

**Stanley Beattie**
P.E.
B.S. Physics
College of the Holy Cross
Farmington Hills, MI, US

**Jeffrey Becker**
P.E.
B.S. Welding Engineering
Ohio State University
Inwood, WV, US

**Roger Beecroft**
P.E.
B.S. Civil Engineer, ASU
Gilbert, AZ, US

**Abbas Behnambakhsh**
Professional Engineer
B.S. C.E. NJ Inst. of Tech.
New York, NY, US

**Michael Benefield**
Mechanical Engineer
B.S. Mechanical Engineering
San Anselmo, CA, US

**Christopher Bergier**
B.S. Aerospace Engineering
Boston University. MA
Worcester, MA, US

**Kyle Bickler**
B.S. and M.S. Civil and
Environmental Engineering
Univ. Cal., Davis
Roseville, CA, US

**Roger Blair**
P.E.
B.S. Humboldt St. University
Nevada City, CA, US

**Robert Blanton**
Avionics System Des. Engineer
BSEE, U.T., Arlington, TX,
Green Valley, AZ, US

**Larry Blilie**
B.S. Agricultural Engineering
N. Dakota State University
Fort Worth, TX, US

**Timothy Blunt**
Operations Distribution Eng.
B.S.E.E. USC
Grover Beach, CA, US

**Dan Bolke**
P.E.
M.S. Civil Engineering
Utah State
American Fork, UT, US

**Chell Bosson**
P.E., B.S. ME,
University of Minnesota
Laguna Hills, CA, US

**Bruce Bowman**
PLS
Chebeague Island, ME, US

**Greg Boyd**
P.E.
B.S. & M.S. Civil Engineering
University of Maryland
Bethesda, MD, US

**Christopher Bradbury**
Licensed Structural Engineer
BSCE & M. Eng., Civ. Eng.,
Clarkson University
San Jose, CA, US

**Thomas Brake**
P.E.
M.S. Civil Engineering
NM State University
Silver City, NM, US

**Jeanne Brantingham**
P.E.
B.S. Chemical Engineering
University of Arkansas
Groveland, FL., US

**Shawn Bratt**
P.E.
B.S. Mechanical Engineering
Cal Poly SLO
San Ramon, CA, US

**Melanie Brethauer**
P.E.
B.S. Civil Engineering
University of Florida
Asheville, NC, US

**Murray Brill**
P.E., C.E., M.E.
BAE Engineering
Rensselaer Polytechnic Inst.
Los Angeles, CA, US

# Engineers

**Bob Briscoe**
P.E.
B.S. Engineering, UCLA
Santa Rosa, CA, US

**Ronald Brookman**
Structural Engineer
B.S. & M.S. Engineering
UC Davis
Novato, CA, US

**Larry Brotherton**
P.E.
Civil Engineer,
University of Cincinnati
Cincinnati, OH, US

**Harry Brown**
Project Scientist
M.S., ME,
Carnegie Mellon University
Pittsburgh, PA, US

**Richard Browning**
BSME,
Washington University
St. Louis, Pacific, MO, US

**John Brundage**
P.E.
B.S.E. Eng. Physics
University of Michigan
Ann Arbor, MI, US

**James Bruner**
Major, USAF (Ret.)
B.S. ASE
University of Texas
M.S. ASE, AFIT
Oak Harbor, WA, US

**Enrique Bruque**
B.S. Civil Engineering
Oregon State University
Fresno, CA, US

**George Bullwinkle**
P.E.
B. Mechanical Engineering
Villanova University
King of Prussia, PA, US

**Douglas Burke**
Subject Matter Expert for
Concrete Materials
M.S. Test & Evaluation Eng.
Ventura, CA, US

**Daniel Burns**
P.E., BSCE
Palm Beach Gardens, FL, US

**James Busby**
P.E.
BSME Mechanical Engineering
Brandon, MS, US

**Donal Butterfield**
R.A. & P.E.
B.A., BCE, MUD
New York, NY, US

**Jesse Bzura**
P.E.
B.S. Arch. Engineering
University of Texas, Austin
North Port, FL, US

**Richard Cabot**
Ph.D., P.E.
Ph.D. EE, M.S. Mechanics
Rensselaer Polytechnic Inst.
Lake Oswego, OR, US

**Greg Campbell**
P.E.
B.S. Civil Engineering
Culver City, CA, US

**Robert Cannon**
Sr. Project Engineer
BSME U, CO, MS Mfg. Sys.
University of Wisconsin
Peoria, IL, US

**Joao Cardoso**
Engineer
M.S. Eng., Columbia Univ.
Palo Alto, CA, US

**Ronald Cardwell**
P.E.
B.S. Civil Engineering
WA State University
Oklahoma City, OK, US

**Brent Carlson**
P.E.
B.S.M.E: U of Idaho
MBA, Utah State
Ogden, UT, US

**Arthur Carran**
P.E.
B.S. Aerospace Eng. Tech.
Fairfield, OH, US

**André Carrington**
B.A. Sci.,
Systems Design Engineer
University of Waterloo
Thornhill, ON, CA

**James Carr**
Ph.D., P.E.
Professor, Geo. Engineering
Reno, NV, US

**Jim Carucci**
M.S. Mechanical Engineering
Rensselaer Polytechnic Inst.
New Hartford, NY, US

**David Cassel**
P.E.
B.S. Mechanical Engineering
Oldtown, ID, US

**Jay Castino**
P.E.
BSMET CWU
Bend, OR, US

**Kevin Champney**
Brandon, MS, US

**Farook Chandiwala**
B.S. Structural Engineering
University of New Mexico
Hoover, AL, US

**C. Charles**
Engineer
NY, NY, US

**Jim Charles**
P.E.
B.S. Geological Engineering
Michigan Tech
Grand Rapids, MI, US

**Gary Cheek**
P.E., DSA
B.S. Arch/Eng., BA Arch,
Cal Poly San Luis Obispo
Los Angeles, CA, US

**Carroll Childers**
P.E.
Mechanical Engineer,
School of Engineering,
Louisiana Tech.
Partlow, VA, US

**James Chilton**
B.S. Civil Engineering
San Francisco State University
Richmond, CA, US

**David Christmas**
P.E.
B.S. Civil Engineering,
Rose-Hulman Inst. of Tech.
Evansville, IN, US

**John Christopher**
P.E., Esq.
B.S. E. E.
Santa Monica, CA, US

**Matthew Clarke**
P.E., PLS
B.S., Civil Engineering
Cal Poly SLO
Chico, CA, US

**Jerry Clasby**
B.S. Mechanical Engineering
University of Washington
Enumclaw, WA, US

**Kers Clausen**
Structural Engineer
M.S. Engineering, UC Berkeley
Emeryville, CA, US

**Oliver Clemons, Jr.**
P.E.
B.S. Civil Engineering
University of Maryland
Timonium, MD, US

**Mark Codispoti**
B.S. Architectural Engineering
Cal Poly St. Univ., SLO
Tacoma, WA, US

**Attilio Colangelo**
M.S. Mech. Engineering
State Univ. of New York
North Tonawanda, NY, US

**Jonathan Cole**
P.E.
B.S. Civil Engineering
University Connecticut
Englewood, FL, US

**Sean Colligan**
Engineer (EIT)
B.S. Electrical Engineering
Pullman, WA, US

**Preston Collins**
P.E.
BSEE Electrical Power
Systems NCSU
Yelm, WA, US

**Russell Connors**
Registered Civil Engineer
B.S., U C Berkeley
Santa Maria, CA, US

**Ben Coomes**
P.E.
B. Civil Engineering
Georgia Tech
North Port, FL, US

**Larry Cooper**
P.E.
M.S., Structural Engineer
University of Illinois
Plymouth, MI, US

**Wayne Coste**
Engineer
B.S. Electrical Engineering
Tariffville, CT, US

**Lawrence Coudriet**
BSME, MSME
Carnegie Mellon University
Sewickley, PA, US

**William Cox**
P.E.
B.S. Mechanical Engineering
University of Kentucky
Lexington, KY, US

**Mark Crane**
B.S. Civil Engineering,
Purdue University
M.S. Civil Engineering,
University of California
Elk Grove, CA, US

# Engineers

**Kurt Criss**
B.S. Mining Engineering
Colorado School of Mines
Elko, NV, US

**George Crook**
P.E., M.S.
Little Rock, AR, US

**Brian Crutchfield**
P.E.
B.S. Civil Engineering
Virginia Polytechnic
Inst. & State University
Charlotte, NC, US

**Kevin Cubinski**
B.S. Environ. Engineering
University of Florida
Gainesville, FL, US

**Frank Cullinan**
P.E. Civil Engineer
B.S. Civil Engineering
McKinleyville, CA, US

**Robert Cummings**
M.S. Civil Engineering
Northeaster University
Murrieta, CA, US

**William Cundiff**
P.E., BSCE
Whitinsville, MA, US

**Gil Danila**
B.S. Civil Engineering
Mapua Institute of Technology
Castaic, CA, US

**David Dartford**
B.A. Engineering Science
Dartmouth College
B. Engineering
Thayer School of Engineering
Houston, TX, US

**Gary Davis**
Civil Engineer
B.S. Engineering
University of Georgia
Fayetteville, AR, US

**Philip Day**
P.E.
BSCE, Virginia Tech.
Kirkland, WA, US

**Jonathan Denman**
B.S. Electrical Engineering
Oregon State University
Denver, CO, US

**Paul DePew**
P.E.
B.S. Civil Engineering
University of Wyoming
Cheyenne, WY, US

**Gerald DeVito**
P.E., B.S.C.E.
Wilmington, NC, US

**Matthew Di Lorenzo**
P.E.
M.E. Mechanical Engineering
Rensselaer Polytechnic Inst.
Weatherford, TX, US

**Juan Diaz**
Professional Engineer
B.S. Civil Engineering
University of Florida
Gainesville, FL, US

**Thomas Dickerman**
Civil Engineer
B.S., Civil Engineering
Daly City, CA, US

**Richard Dickey**
Electrical Engineer
Ph.D., EE, Univ. of California
San Luis Obispo, CA, US

**Vincent DiLeonardo**
P.E., BME,
University of Delaware
Tampa, FL, US

**Michael DiMercurio**
P.E.
M.S., Mech. Eng., MIT
Newtown, PA, US

**J. Steve Dodds**
P.E.
BSEE, Oregon State University
McMinnville, OR, US

**Mark Dodds**
P.E.
M.S. Civil Engineering
Kirkland, WA, US

**David Dorau**
P.E.
B.S. Iowa State University
M.S. Massachusetts
Institute of Technology
Lenexa, KS, US

**Cristian Dragomir**
B.S. Civil Engineering
University of California
Arroyo Grande, CA, US

**Michael Drinkwater**
P.E.
B.S. Civil Engineering
Reno, NV, US

**David Dudley**
P.E.
B.S. Civil Engineer
Sacramento, CA, US

**William Dumper**
BEE and MEE,
Polytechnic Institute of Brooklyn
Amityville, NY, US

**Dr. Mohibullah Durrani**
D. Eng. Sci. & Prof. Degree
Mech. Eng., Columbia Univ.
B. Sc. Eng. (Honors)
Aligarh, Muslim University
Germantown, MD, US

**Khalid Durrani**
Senior Civil Engineer, P.E.
M.S. Civil Engineering
Tulane University
Cincinnati, OH, US

**Steven Dusterwald**
Structural Engineer
BSCE Cooper Union, NYC
Las Vegas, NV, US

**John Dwyer**
P.E., Civil Engineer
B.S. Watershed Sciences
Lakewood, CO, US

**Lorenz Eber**
P.E. Civil Engineering, WA
B.S. Civil, M.S. Aeronaut. Eng.
Stafford, VA, US

**Henry Edwardo**
B.S. Civil Engineering
Penn State University
Pittsburgh, PA, US

**Ryan Eggers**
EIT
B.S.E. Civil Engineering
Walla Walla University
West Covina, CA, US

**Hantz Elalami**
P.E.
B.S. Research, Struct. Analyst
Denver, CO, US

**Larry Elliott**
P.E., BSEE,
University of Idaho
Moscow, ID, US

**Ghada Ellithy**
Senior Geotechnical Engineer
Ph.D., WVU
Seattle, WA, US

**Todd Engle**
B.S. Civil Engineering
University of Minnesota
Culver City, CA, US

**Alfredo Esguerra**
P.E.
B.S. Electrical Engineering
Denver, CO, US

**Mikos Fabersunne**
P.E.
B.S. Chemical Engineering
Univ.Cal., Davis
Davis, CA, US

**James Fajcz**
P.E. CMRP
Civil Engineering
Brunswick, GA, US

**Steven Faseler**
P.E.
M. Eng., Civil Engineering
Texas A&M
Bergheim, TX, US

**Peter Feneht**
P.E.
B.S. Civil Engineering
U Wisconsin, Milwaukee
Madison, WI, US

**Kenneth Fiallos**
P.E., BSE
Seffner, FL, US

**Michael Fillion**
Sharon, MA, US

**Dennis Fischer**
Engineering Consultant
MSCE, BSCE
Naperville, IL, US

**Mark Flamer**
Ukiah, CA, US

**James Flikkema**
Engineer (Ret.)
B.S. Chemical Engineering
Iowa State University
Evansville, IN, US

**Richard Florentino**
P.E.
B.S Civil Engineering
Columbia University,
M.S. Environmental Eng.
University of Illinois
Staten Island, NY, US

**Edward Floyd**
P.E.
B.S. Civil Engineering,
Worcester Polytechnic Inst.
Ludlow, VT, US

**Edmond Forbes**
P.E. New Hampshire (Ret.)
BSci. EE
Lyndeborough, NH, US

**Rick Fowlkes**
P.E.
BSCE & MBA
Mesa, AZ, US

# Engineers

**Jim Fox**
P.E. Civil Engineer
B.S. Civil Engineering
University of Maryland
Bellingham, WA, US

**Gary Fox**
P.E.
B.S. Electrical Engineering
Purdue University
Scottsboro, AL, US

**Pat Fox**
Engineering
Beaverton, OR, US

**Enoch French, Jr.**
P.E., P.L.S.
B.S. LA Tech. University
Bossier City, LA, US

**Robert Frias**
P.E.
Mech., Elec. Engineer
Frias Engineering
Mech./Elec., Univ. of Texas
Arlington, TX, US

**Gary Friend**
BSME, University of Iowa
MSME, University of Illinois
Lawson, MO, US

**Nick Funston**
P.E.
B.S. Engineering
Sir George Williams University
Brevard, NC, US

**Gustavo Garcia**
B.S. Civil Engineering
Polytech. Univ. of Puerto Rico
San Juan, PR, US

**Kelly Gardner**
Owensboro, KY, US

**John Garner**
P.E.
B.S. Civil Engineering
Arizona State University
Fort Collins, CO, US

**Chester Gearhart**
P.E. (Ret.)
B.S. Civil Engineering
University of Missouri
Kansas City, MO, US

**Lester Germanio**
Structural Engineer
B.S. Civil Engineering
B. of Architecture, LSU
Austin, TX, US

**Samuel Glasser**
B.S. Petroleum Engineering
UC Berkeley CA
Bishop, CA, US

**Luke Gmazel**
B. Civil/Environmental Eng.
Lincoln City, OR, US

**Paul Gogulski**
President
BSCE
Beaufort, SC, US

**Robert Goldberg**
(Ret.) Engineer/Teacher
BEE, MSEE
Jericho, NY, US

**Misael Gonzalez**
EIT
Engineering
Carolina, PR, US

**Mark Goretsky**
Plainview, NY, US

**Chris Graf**
EIT
B.S. Civil Engineering
Louisville, KY, US

**Steven Grage**
Account. Mgr., Tech. Sales
B.S. Mechanical Eng., UIC
Gurnee, IL, US

**Scott Grainger**
P.E.
Forensic Fire Protection Eng.
B.S. Civil Engineering
Mesa, AZ, US

**Spencer Graves**
BS Aerospace Engineering
University CO, Boulder
MS Industrial Engineering
University of Pittsburgh
Overland Park, KS, US

**Alan Gray**
P.E.
B.A. Mech. Eng., SDSMT
Omaha, NE, US

**John Gregel**
Owner, JJG Eng. Services
B.S.M.E.
Bainbridge Township, OH, US

**Jason Griffin**
P.E.
B.S. Civil Engineering
Washington, DC, US

**Jill Hacker**
Engineer
M.S. Civil Engineering
Reston, VA, US

**Christopher Hahn**
Engineering Consultant
Mechanical Engineer
Decatur, IL, US

**David Hajicek**
P.E. in M.E. and E.E.
B.S. Electrical Engineering
Minnetonka, MN, US

**Darrell Hambley**
P.E.
BSEE UMC, Columbia Mo.
Monroe, WA, US

**Fisal Hammouda**
P.E.
B.S., M.S. Aerospace
Glen Ellyn, IL, US

**Chuck Hanna-Myrick**
B.S., M.S. Electronics Eng.
Montana State University
Bothell, WA, US

**Harvey Hansen**
P.E.
B.S.C.E.
S. Dakota School of Mines
Ketchikan, AK, US

**Kevin Harold**
P.E.
Portland, OR, US

**Michael Haughey**
P.E.
B.S. Mechanical Engineering
Westminster, CO, US

**Gregory Haylock**
P.E.
B.S. Civil Engineering
San Francisco St. University
Manhattan Beach, CA, US

**Almond Hays**
Consulting Environmental
& Chemical Engineer
B.S. Chemical Eng.
Ph.D. Environmental
Kingsbury, TX, US

**Allyn Hector**
Fort Worth, TX, US

Mark Helsten
London, ON, CA

**Dennis Henry**
P.E.
B.S. Civil Engineering
University of Missouri
Kansas City, MO, US

**Robert Hentschel**
B.M.E. Georgia Tech.
Sugar Land, TX, US

**Matt Hepp**
P.E., B.S.M.E.
Ridgeway, CO, US

**Chris Herron**
Charlotte, NC, US

**Richard Herschlag**
P.E.
B.S. Civil Engineering
Princeton University
Easton, PA, US

**Michael Herzig**
Civil Engineer (Ret.)
B.S. Civil Engineering
UC Boulder, Colorado
Fort Collins, CO, US

**Richard Hibbard**
P.E.
BS Civil Engineering
St. Martin's College
Olympia, WA, US

**Erin Hibbard**
Engineer Intern
B.S. Mech. Engineer, USF
Tampa, FL, US

**James Hicks**
P.E.
B.S. Chemistry
Montgomery, TX, US

**Richard Hodel**
B.S. Chemical Engineering
University of Missouri
Port Charlotte, FL, US

**Jeffrey Hoffman**
Ph.D., M.S., B.S., P.E.,
Mechanical Engineering
U. of Wisconsin, Madison
Anchorage, AK, US

**Brian Holdeman**
P.E., B.S.M.E.
Broken Arrow, OK, US

**Babak Honaryar**
M.S. Mechanical Engineering
University of Mass., Lowell
Orinda, CA, US

**James Horne**
P.E., Structural Engineer
B.S. Civil Engineering,
University of Toledo
MS Civil Engineering,
University of Illinois
Denver, CO, US

**Bryan Houle**
P.E., Principal
Mechanical Engineer
Edwards, CO, US

**James Houle**
B.S. Chemical Engineering
Purdue University
Redwood Valley, CA, US

# Engineers

**Andrew Hoy**
P.E.
BSMET
Milwaukee School of Engineering
Milwaukee, WI, US

**David Huebner**
P.E., BSCE
Auburn Hills, MI, US

**Richard Humenn**
P.E. Electrical Engineer
Licensed NY, NJ, CT, D.C.
New Jersey, NJ, US

**Mohammad Imran**
MSME Mech. Eng.
Ringwood, NJ, US

**Rob Jackson**
P.E.
B.S. Environmental Engineering
Colorado St. University
Boston, MA, US

**Peter Jamtgaard**
S.E.
B.S. Civil, Environ. Engineering
Marquette University
Professional Master in Structural
Engineering, Illinois Inst. of Tech.
Honolulu, HI, US

**Richard Jarrett**
P.E.,
BSME, MIT,
MSME, Northeastern University
Limington, ME, US

**J Neil Jednoralski**
P.E., NSPE, SAME
B.S. Ag. Engineering
UICC, Urbana, IL
Salina, KS, US

**Philip Johnson**
P.E.
Consulting Engineer
A.S. Engineering
University of Cincinnati
Phoenix, AZ, US

**Brandon Johnson**
P.E., BSME
Minneapolis, MN, US

**Grant Johnson**
Engineer
B.S. Civil Engineering
Cal. State Tech.
Fair Oaks, CA, US

**Robert Johnson**
P.E., BSME
Bellevue, WA, US

**Orin Johnston III**
Oklahoma City, OK, US

**Michael Jones**
P.E., BSME
Cal. State Poly, Pomona
Boise, ID, US

**Murl Jones**
P.E.
B.S., M.S. Civil Engineering
Univ. of Washington, Seattle
Vancouver, WA, US

**Ralph Jordan**
P.E.
B.S. Civil Engineering
Univ. of Alaska, Fairbanks
Anchorage, AK, US

**Ed Jucevic**
Engineer of Mines
Colorado School of Mines
M.S. Univ. of Nevada at Reno
Sparks, NV, US

**Alex Kade**
Engineer
M.S., Wayne State
Grosse Pointe Woods, MI, US

**Robert Kadera**
P.E.
B.S. EEE
Lake Villa, IL, US

**Thomas Kahler**
P.E.
Bachelor of Engineering
Drexel University
Columbia, PA, US

**Jeffrey Keileh**
M. Structural Engineering
UC Berkeley
San Francisco, CA, US

**Kenneth Keil**
P.E.
M.S. Civil Engineering
Loveland, CO, US

**Stephen Keith**
P. E.
M.S. Stanford University
Centennial, CO, US

**Jack Keller**
Ph.D., P.E.
Logan, UT, US

**John Kennedy**
B.S. Mechanical Engineering
CA St. University, Chico
M.S. Engineering
San Francisco State University
Santa Rosa, CA, US

**Ahmad Khammash**
P.E.
MSCE University of Texas
Arlington, TX, US

**Masood Khan**
M.S. Newark College of Eng.
New Jersey Inst. of. Tech.
Churchville, PA, US

**Dilip Khatri**
Ph.D.
Univ. of Southern California
Pasadena, CA, US

**Ross King**
Bachelor of Civil Engineer
Univ. of Wisconsin, Madison
Waco, TX, US

**Adam Klein**
Engineer
B.S. Civil Engineering
UC Davis
Redwood City, CA, US

**Edward Knesl**
P.E., S.E.
M.S. Engineering
Phoenix, AZ, US

**Christopher Koch**
P.E.
B.S. EEAP
Case Western Reserve Univ.
Lima, OH, US

**Nick Kolev**
P.E.
Transportation Eng., Range
Ph.D., Civil, Material Sci.
U of St. Petersburg, Russia
Bellflower, CA, US

**Bruce Kolinski**
P.E.
B.S. in Civil & Environ. Eng.
Phoenix, AZ

**Dennis Kollar**
P.E., Structural Engineer
B.S. & Graduate Coursework
West Bend, WI, US

**Peter Kosmoski**
P.E.
B.S.C.E.
Engineering Consultant
Spring, TX, US

**Wiley Krapf**
Gills Rock, WI, US

**Dr. Adrain Krieg**
Certified Manufacturing Eng.
Bradenton, FL, US

**Thomas Lackey**
P.E. Engineer
B.S.C.E., UVM
Stowe, VT, US

**Ronald Lawson**
Engineering Consultant
BSCE Akron University
Dacula, GA, US

**Ron LeBlanc**
P.E. Engineer
Firestone, CO, US

**Lawrence LePere**
P.E.
B.S. Civil Engineering
Union Coll., Schenectady, NY
Brewster, NY, US

**Blake Lettenmaier**
Garibaldi, OR, US

**John Lewelling**
P.E.S.E.
B.S. Aerospace
Georgia Tech.
Longmont, CO, US

**Brian Lewis**
P.E.
B.S. Civil Eng., Univ. of IL
Louisville, IL, US

**Samuel Lewis**
P.E., P.S.
B.A. Structural Engineering
Montgomery, OH, US

**Esteban Llop**
MS Civil Engineering
University of Puerto Rico
San Juan, PR, US

**Nathan Lomba**
P.E., S.E., M.ASCE
B.S. Civil Engineering
Univ. of Colorado
Eureka, CA, US

**Brandon Long**
Structural Engineer
Civil Engineering
Greenville, SC, US

**Ismael Lopez-Lara**
M.S. Mechanical Engineering
Univ. Pontificia Comillas
(ICAI) Madrid, Spain
Missouri City, TX, US

**Alfred Lopez**
Structural Engineer
B.S. Arch. Engineer
Lawrence Tech. University
Holly, MI, US

# Engineers

**Dianne Lopez**
P.E.
M.S. Computer Engineering
UPR Mayaguez
Bayamon, PR, US

**Richard Lopez**
Mining Engineer, EIT,
Engineering Consultant
B.Sci., Mining Engineering
Montana Tech.
Cool, CA, US

**Timothy Lorencz**
B.S. Mechanical Engineering
Michigan Tech. University
Ellicott City, MD, US

**Frank Lovelady**
Civil Engineer
BSCE
Albuquerque, NM, US

**John Lovrovich**
P.E.
M.S. Civil Engineering
Moses Lake, WA, US

**Ken Lucas**
B.S. Civil Engineering
University of Connecticut
Underwood, WA, US

**Christopher Lund**
P.E.
B.S., Civil & Environmental
UW, Madison
Woodbridge, VA, US

**Anthony Lusich**
P.E.
B.S. Civil Eng.
Univ. of Southern California
San Jose, CA, US

**Christopher Lyon**
Mech. & Elec. Engineer
BSME & MSEE
Bellingham, WA, US

**David MacKnight**
P.E.
B.S. Engineering
LeTourneau University
Greenville, TX, US

**Donald MacMillan**
P.E.
B.S. Civil Eng.,
Northeastern University
Middletown, CT, US

**Mike Maguire**
P.E.
MS, Mech./Aerospace Eng.
UC Davis
Livermore, CA, US

**Javed Malik**
Houston, TX, US

**Samuel Malinowsky**
Engineer
B.S. Civil Engineering
University of Kansas
Manhattan, KS, US

**Walter Mamak**
B.S. Civil Engineering
Illinois Inst. of Technology
Sarasota, FL, US

**Robert Marceau**
P.E., Structural
M.S. Univ. Las Vegas
B.S. Univ. of Connecticut
Kalispell, MT, US

**Ben Marshall**
Senior Engineer, P.E.
M.S. Chemical Engineering
Jacksonville, FL, US

**Charles Marshall**
PE, MSCE
M.S., Civil Engineering, USC
San Gabriel, CA, US

**John Mason**
Engineer
Ph.D. Elec. Eng., Michigan
Portage, MI, US

**Richard Mathis**
P.E.
B.S. Elect. & Computer Eng.
Oregon State Univ.
Santa Cruz, CA, US

**Dan May**
B.S. Civil Engineering
Marquette University
Racine, WI, US

**James May**
P.E.
M.S. Environmental Eng.
Tulsa, OK, US

**Kenny Mayle**
P.E.
B.S. Electrical Engineering
University of Michigan
Chicago, IL, US

**David Mazzei**
P.E.
M.E. Civil Engineering
Mass. Institute of Technology
Cumberland, RI, US

**Rich McCampbell**
B.S. Chem.
Milton, MA, US

**Allan McClure**
P.E.
B. Mechanical Engineering
Rockledge, FL, US

**William McDermott**
B.S. Engineering
CMA, Vallejo, CA
Las Vegas, NV, US

**Mike McDonald**
Engineer
B. Eng. Hons, Engineering
Royal Naval Engineer
New York, NY, US

**Thomas Mclaughlin**
P.E. Consulting Engineer
B.S.C.E. Univ. Florida
Seffner, FL, US

**Allen McLemore**
P.E.
B.S. Civil Engineering
Auburn University
Springville, AL, US

**Patrick Mcmahon**
MSBE MSN ANP
M.S. Engineer
Polytechnic Univ. NY
Harriman, NY, US

**Jeffrey McNabb**
P.E. Engineering Consultant
B.S., M.S. Civil Engineering
University of Minnesota
Bozeman, MT, US

**Charles Mencke**
Composite Design Engineer
B.S. Mechanical Engineer
Univ. of Idaho
Seattle, WA, US

**Steven Merritt**
P.E.
M.S. Structural Engineering
UC San Diego
San Diego, CA, US

**Donald Meserlian**
P.E.
M.S.M.E.
N Caldwell, NJ, US

**Bill Metcalf**
P.E.
B.S. Eng. Texas A&M
Athens, TX, US

**Daniel Metz**
P.E.
B.S. Civil Engineering
Oviedo, FL, US

**Tom Mifflin**
EIT
Idaho State University
Antigo, WI, US

**Andrew Miller**
P.E.
Bach. of Civil Engineering
Georgia Institute of Tech.
Melbourne, FL, US

**Barry Miller**
P.E.
Mechanical Engineer
Hinsdale, NY, US

**Joseph Miller**
P.E., B.S.M.E.
Manchester, MO, US

**Robert Miller**
P.E.
B S Engineering
Northern Arizona University
Mercury, NV, US

**Matthew Millias**
P.E.
B.S. Civil Engineering
Syracuse University
North Syracuse, NY, US

**Andrew Mills**
Principal Engineer, M.S. Eng.
Lower Gwynedd, PA, US

**Dan Mills**
AIA, PE
B.S. Architectural Engineering
Lake Ozark, MO, US

**Jesse Milonovich**
Engineer
B.S. Civil & Envion. Eng.
Clarkson Univ.
Round Rock, TX, US

**Chuck Minne**
P.E.
Chemical Engineering
UC Berkeley
Danville, IL, US

**Edward Misch**
B.S. Engineering
Purdue University
Munster, IN, US

**John V Mizzi**
P.E., B.E.E.
Poughkeepsie, NY, US

**Ronald Molik**
Senior Engineer (Ret.)
UCLA M.S. Engineering
Rancho Palos Verdes, CA, US

**Michael Moore**
P.E.
BS Civil Eng. Tech,
MSU, Northern
Havre, MT, US

# Engineers

**Peter Morse**
P.E., Mechanical Engineer
B.S., Mech. Engineering
B.A., Journalism
Tucson, AZ, US

**Charles Mortenson**
P.E. (Ret.)
Engineering (EE), U of Wis.
Iron River, WI, US

**Tyrone Morton**
P.E.
B.S. Electrical Engineering
Univ. of New Orleans
New Orleans, LA, US

**Keith Moser**
P.E.
M.S. Geotechnical Engineering
VA Tech.
Fairfax, VA, US

**David Motto**
Engineer, Patent Agent
B.S. Marine Eng., USMMA
Ellington, CT, US

**Charles Moulton**
M.S. Engineering
University of Tennessee
Knoxville, TN, US

**Robert Moyer**
P.E.
B.S. Engineering
Penn State
Rochester, NY, US

**Brian Mullin**
P.E., B.S., Civil Engineering
UNF
Jacksonville, FL, US

**Edward Munyak**
P.E., BSME
Catholic Univ. of America
Los Altos Hills, CA, US

**Michael Nagy**
B.S. Civil Engineering
Rutgers University
Staten Island, NY, US

**Alex Nelson**
B.S. Civil Engineering
Montana State University
Bozeman, MT, US

**Arthur Nelson**
P.E.
M. Sci., Structural Eng.
Northeastern University
Seekonk, MA, US

**Jason Nelson**
P.E.
M.S. Civil Engineering
W. Virginia University
Bridgeport, WV, US

**Kent Nelson**
P.E.
Battle Ground, WA, US

**Robert Nelson**
P.E.
BSME, UC Berkeley
Canyon, CA, US

**Sean Neprud**
P.E.
B.S. Engineering
UC Berkeley
San Francisco, CA, US

**Fred Nguyen**
P.E.
M.S. Mechanical Engineering
Stevens Inst. of Technology
Maplewood, NJ, US

**Lee Niems**
P.E. (Ret.)
BSME, IIT
Henderson, NV, US

**Chris Nubbe**
P.E.
M. Civil Engineering
Olympia, WA, US

**William Nugent**
P.E.
BEE, Polytechnic University
Eastham, MA, US

**Richard Nutt**
Structural Engineer
M.S. Structural Engineering
CSUS
Orangevale, CA, US

**Kathleen O'Brien**
P.E., BSCET
Simi Valley, CA, US

**Kamal Obeid**
S.E., P.E.
MSCE, UC Berkeley
Fremont, CA, US

**William Odell**
P.E.
BS Mech. Eng. Tech.
Surprise, AZ, US

**Shane Oden**
B.S. Environmental Eng.
Oregon St. University
Marysville, WA, US

**Gerald Olson**
P.E.
Mechanical Engineer
University of Cincinnati
Waltham, MA, US

**Basil Orechwa**
Senior Design Engineer
Beaver Dam, WI, US

**Ali Oskoorvouchi**
Ph.D.
Prof. Geotechnical Engineering
San Jose, CA, US

**Calvin Overdorff**
P.E.
B.S. Civil Engineering
Windber, PA, US

**James Overstreet**
P.E.
B.S. Electrical
Mississippi State
Diamondhead, MS, US

**Joe Palen**
Senior Research Engineer
BSCE, UC Davis
Davis, CA, US

**Curtiss Palin**
P.E.
M.S. Engineering
Fort Collins, CO, US

**Randy Palmer**
Mechanical Engineer
BSME
Duvall, WA, US

**Mo Palmowski**
P.E.
B.S. Mechanical and
Industrial Engineering
Clarkson University
Tolleson, AZ, US

**Pedro Panzardi**
M.E. Environmental Eng.
Rensselaer Polytechnic Inst.
Gurabo, PR, US

**Kirk Pape**
P.E., P.L.S.
Surveying Engineering
Iowa State University
Rochester, MN, US

**Ramon Parchment**
EIT
B.S. Civil Engineering
New York University
Tandon School of Engineering
NY, NY, US

**James Parker**
P.E.
B.S. Civil Engineering
Carnegie Mellon University
Oceanside, CA, US

**Robert Parma**
BSME
University of Texas, Austin
Dallas, TX, US

**Mario Parra**
P.E.
B.S. Civil Engineering, UK
Tampa, FL, US

**Frederic Parrish**
P.E.
BSME
Cave Creek, AZ, US

**Hamendra Patel**
P.E.
Marietta, GA, US

**Raymond Pate**
P.E.
B.S. Civil Engineering
N. Carolina State
Kill Devil Hills, NC, US

**Charles Pegelow**
P.E., Civil Engineer
Houston, TX, US

**Barton Peters**
P.E.
B.S. EE, BA Poli. Sci.
San Gabriel, CA, US

**Dennis Peyton**
P.E., B.S.
Sanger, CA, US

**Marshall Pfeiffer**
B.S. Civil Engineering
Notre Dame University
San Diego, CA, US

**Joseph Phelan**
P.E.
Mechanical Engineering
Inwood, NY, US

**Bruce Phillips**
P.E.
M.S. Engineering
University of Tennessee
Austin, TX, US

**Mark Phillips**
Mechanical Engineer (Ret.)
BSME, Cal Poly, SLO
Santa Rosa, CA, US

**Norman Poire**
Senior Aerospace Engineer
BSME
Denver, CO, US

**Martin Poole**
P.E., B.S.C.E.,
MO Univ. of Sci. & Tech.
Kennesaw, GA, US

# Engineers

**Gerald Poore**
Engineer
BSEE
Miami, FL, US

**Tim Potyraj**
Plano, TX, US

**William Preston**
B.S. Civil Engineering
Georgia Institute of Technology
Guaynabo, PR, US

**Michael Prinz**
P.E.
B.S. Env. Resources Eng.
Humboldt State University
Santa Rosa, CA, US

**John Pryor**
Structural Engineer
M.S.S.E., U.C. Berkeley
Emeryville, CA, US

**L. Pyeatt**
P.E., BSCE
Malibu, CA, US

**Guillermo Ramos**
M.S. Ind. and Management Eng.
Rensselaer Polytechnic Inst.
M Eng. in Trans. Eng., RPI
Albany, NY, US

**George Rand**
P.E.
B.S. University of Vermont
Rochester Hills, MI, US

**James Randall**
Engineer
B.S. Electrical Engineering
Vancouver, WA, US

**Robert Randall**
P.E.
B.S Nav. Arch & Marine Eng.
MIT
Mohegan Lake, NY, US

**Steven Rathbun**
P.E. & L.S.
B.S. Mining Engineering,
SDSM&T
Salt Lake City, UT, US

**Ryan Rayda**
P.E.
M.S. Civil Engineering
University of Wyoming
Bismarck, ND, US

**Robert Regl**
Ph.D. Engineer
Lehigh University
Hattiesburg, MS, US

**Thomas Rehm**
P.E.
Ph.D. Chemical Engineering
Humble, TX, US

**Steven Reiser**
Chemical Engineer
Westminster, CO, US

**Oswald Rendon-Herrero**
Engineering Consultant
AAS, BS, MS,
Ph.D., Civil Engineer
Starkville, MS, US

**Ephraim Resnick**
B.S. Electrical Engineering
New York University
New York, NY, US

**Cres Reyes**
P.E.
B.S. Civil Engineering
University of the East
Chino Hills, CA, US

**John Rice**
P.E. (Ret.)
MEE, M. Civil Engineering
Penn State
Manassas, VA, US

**William Rice**
P.E.
M.S. Civil Engineering
Cornell University
Randolph Center, VT, US

**Daniel Richard**
P.E., LS (Ret.)
B.S. Chemical Engineering
Eagar, AZ, US

**Mike Riley**
Engineer
B.S. Civil Engineering
University of Maine
Orono, ME, US

**Bret Rinehart**
P.E.
B.S. Civil Engineering
University of Utah
Eureka, CA, US

**David Roberts**
P.E.
Engineer and General Contractor
M.S.C.E. CSU Long Beach
Fountain Valley, CA, US

**Philip Roberts**
B.S. Mechanical Engineering
Magna Cum Laude,
Michigan State University
Southfield, MI, US

**Thomas Robertson**
B.C.E.
Georgia Institute of Technology
Augusta, GA, US

**Andrew Rodriguez**
B.S. Mechanical Engineering
University of Texas
San Antonio, TX, US

**Daniel Rogers**
Engineering Consultant
Mechanical Engineering
Fairfax, VA, US

**Richard Rogers**
Mechanical Engineering
E. Northport, NY, US

**Thomas Rogers**
P.E.
B.S.C.E., University of Florida
Oviedo, FL, US

**Tim Rohach**
P.E.
Mechanical Eng. MSME
Sugar Land, TX, US

**Richard Rollo**
P.E.
B.S. Civil Engineering
M. Engineering
Englewood, FL, US

**Gerald Romero**
Structural Engineer (Ret.)
B.S. Engineering
New Mexico State University
Dallas, TX, US

**Robert Rooks**
P.E., Principal Engineer
B.S., M.S. Civil Engineering
Kailua, HI, US

**Robert Rosa**
P.E., Electrical Engineer,
Computer Scientist
BSEE, BS Comp. Sci.
Edmond, OK, US

**Jim Rose**
P.E.
B.S., M.S. Engineering
Dothan, AL, US

**Reza Salami**
Ph.D.
Prof. of Civil & Env. Eng.
Ph.D. University of Arizona
Greensboro, NC, US

**Sam Sallome**
P.E., Engineer
BSEE Rochester Inst. of Tech.
Richmond, VA, US

**Sarah Scarborough**
Atlanta, GA, US

**John Schaefer**
Consulting Engineer
Ph.D. Stanford
M.S. San Jose State
B.S. MIT
Arcata, CA, US

**Fred Schaejbe**
Civil Engineer
M.S. Structural Engineer
University of Illinois
West Bend, WI, US

**Robert Schasse**
P.E.
BSME Univ. of Wisconsin
Danville, VA, US

**Norman Scheaffer**
M.S. Chemical Engineering
Cornell University
Bellingham, WA, US

**Derek Schenavar**
P.E., Principal Engineer
BSCE Univ. Central Florida
West Palm Beach, FL, US

**Steven Schennum**
P.E., Ph.D.
Spokane, WA, US

**Steven Scheye**
Principal Engineer
B.S., Chem. Eng., NCSU
Martinez, CA, US

**Joshua Schmidt**
P.E.
B.S. Mechanical Engineering
Texas A&M
Fort Worth, TX, US

**Rich Schnoor**
Engineer, MSME
Jupiter, FL, US

**Kurt Schoch**
Engineer
B.S. Mechanical Engineering
Amarillo, TX, US

**John Schofield**
P.E.
B.S. Environmental Eng.
Penn State
Lexington, VA, US

**George Schroeder**
P.E.
B.S. Electrical Engineering
Oregon State University
Sherwood, OR, US

# Engineers

**Robert Schuerger**
B.S. Electrical Engineering
University of Akron
Los Angeles, CA, US

**Mary Schuler**
Engineer
Engineering Technician
Metallurgy & Mech. Design
Virginia Beach, VA, US

**Ronald Schultz**
B.S. Electrical Engineering
Wayne State University
Detroit, MI, US

**Mark Sebesta**
P.E.
B.S. Civil Engineering
Las Vegas, NV, US

**Patricia Seitz**
P.E.
Arch. Eng., Structural
Lititz, PA, US

**John Shanahan**
P.E., Electrical Engineer
Rancho Cucamonga, CA, US

**Michael Sherber**
P.E.
B.S. Civil Engineering
Princeton University
M.S. Mechanical Engineering
Georgia Tech.
Avon, CT, US

**Richard Sheridan**
P.E.
Civil Engineering
New York, NY, US

**Christopher Sherman**
Senior Engineer
B.S. Engineering
University of Florida
Auburn, CA, US

**Daniel Shields**
B.S. Electrical Eng. Tech.
Southern Polytechnic St. Univ.
Marietta, GA, US

**John Shively**
Engineer
B. of M.E.
Berkeley, CA, US

**Andrea Shuman**
P.E.
B. Architectural Engineering
Penn State University
Teaneck, NJ, US

**Dale Silbernagel**
Engineer
B. Chemical Engineering
Greenwood Village, CO, US

**Clayton Simmons**
P.E., Associate Engineer
B.S.C.E.,
Brigham Young University
Santa Rosa, CA, US

**John Simon**
P.E.
B.S. Agricultural Engineering
University of Maine
Hampden, ME, US

**Roger Simpson**
P.E.
Santee, CA, US

**John Sinerchio**
B.S. Electrical Engineering
California State University
Fresno, CA, US

**Amit Singh**
Ph.D., Esq.
Ph.D. Electrical Engineering
North Andover, MA, US

**Pete Slocum**
S.E.
M.S. Engineering
San Jose State University
Eugene, OR, US

**Edwin Smith**
Engineer, Land Surveyor
M. Architecture
Morgan State University
Baltimore, MD, US

**Marvin Smitherman**
P.E., Civil Engineer
B.S. Civil Engineering
UC Berkeley
Fremont, CA, US

**Jacob Smith**
B.S. Civil Engineering
Michigan Tech. University
Apex, NC, US

**Monica Smith**
P.E.
B.S. Civil Engineering,
University of Iowa,
Master of Engineering,
Water Resources Eng.,
Colorado State University
Independence, IA, US

**Jonathan Smolens**
P.E.
B.S. CU Boulder
Boulder, CO, US

**Richard Snider**
P.E., BSEE
University of Texas, Austin
Dallas, TX, US

**Robert Sogge**
P.E., Civil Engineer
Ph.D. Civil Engineering
University of Arizona
Tucson, AZ, US

**Ahmad Solomon**
P.E.
Petroleum Consultant (Ret.)
B.S. Petroleum Eng., TU
Houston, TX, US

**Ronald Southard**
P.E.
B. Arch. E. & B.S. E.
Ops-Const.; ISU
Buena Vista, CO, US

**John Sparnicht**
P.E.
Civil Engineer
Dayton, NV, US

**James Speedie**
Engineer
BSCE, MSCE,
Wayne State Univ., Detroit
Phoenix, AZ, US

**Mitchell Stein**
P.E.
M.S. Civil Engineering
University of Texas, Austin
Austin, TX, US

**Michael Stephens**
P.E.
B.S. Geological Engineering
Welling, OK, US

**Christopher Stevens**
P.E., BSCE
Roseville, CA, US

**James Stiady**
Ph.D., P.E.
San Diego, CA, US

**John Stoltenberg**
P.E., BSME
Elkhart Lake, WI, US

**Muriel Strand**
P.E., B.S. SJSU, M.S. UCB
Mechanical Engineering
Sacramento, CA, US

**Frank Stratton**
Engineer, Ph.D., BCEE
Civil Engineering, Ph.D.,
Stanford University
Eastsound, WA, US

**Bernard Stroh**
B.S. Civil/Structural Eng.
North Dakota State University
Kula, HI, US

**Peter Stutz**
Electrical Eng. (Ret.)
BSEE, TWU Switzerland
Chelan, WA, US

**Bill Sublette**
P.E.
Ph.D. Civil Engineering
University of Arizona
Las Vegas, NV, US

**Roy Svensson**
B.S. Civil Engineering
Clarkson College of Tech.
Tonawanda, NY, US

**James Symanski**
B.S. Civil Engineering
U.S. Military Academy
M.S. Civil Engineering
University of Missouri
Alexandria, VA, US

**Brandon Taylor**
B.S. Biological Engineering
Louisiana State University
Baton Rouge, LA, US

**Joseph Testa**
P.E., Civil Engineer
BSCE, RPI
Thousand Oaks, CA, US

**Peter Theodorakakos**
Mechanical Engineer
B.S. and M.S.
Camden, AR, US

**Paul Thomas**
P.E.
M.Arch., Structural Eng.
Tucson, AZ, US

**Robert Thomas**
BS Civil Engineering
Texas A&M
Charlotte, NC, US

**Steve Thomas**
P.E., S.E., B.S.C.E.
Pampa, TX, US

**Mark Thomey**
P.E.
BSCE University of Arkansas
Arab, AL, US

**Allen Thompson**
P.E.
B.S. Civil Engineering
The Citadel, The Military
College of S. Carolina
Miami, FL, US

**Nicholaus Thompson**
B.S. Mechanical Engineering
Boise State University
Kuna, ID, US

# Engineers

**Alexander Thorp**
P.E., P.L.S.
B.S. Civil Engineering WPI
Great Barrington, MA, US

**Richard Thurmond**
BSEE, MSCENG,
University of So. California
Cobb, CA, US

**Brian Timmins**
M.S. Environmental Eng.
Oregon State University
Washougal, WA, US

**Craig Tiras**
P.E.
B.S. Engineering
Univiversity of Texas, Austin
Houston, TX, US

**Irfan Toor**
Ph.D. Chemical Engineering
University of Florida
Plano, TX, US

**David Topete**
S.E.
B.S. Civil Engineering,
Santa Clara University
San Francisco, CA, US

**Bogos Torikian**
Registered Geotechnical Eng.
Masters
Forest Knolls, CA, US

**Clark Townsend**
Civil Engineer, BSCE CSU
Fort Collins, Colorado
Sacramento, CA, US

**Dianne Treichler**
CA-Licensed Civil Engineer
BSE, University of Michigan
Loleta, CA, US

**Paul Trousdale**
Structural Engineer
M.S.S.E., U.C. Berkeley
Emeryville, CA, US

**Leslie Tyson**
P.E.
M.S. Engineering
Michigan State University
Denver, CO, US

**Frank Ulisse**
P.E
B.S. Electrical Engineering
Rutgers University
Egg Harbor Township, NJ, US

**Harry Utti**
P.E.
B.S. Earth Sciences
Oregon State University
Seaside, OR, US

**Michael Vail**
P.E., Engineering Consultant
B.S. Civil Engineering
Springfield, IL, US

**Thomas Valentino**
P.E.
BME Georgia Tech.
MME Univ. of Houston
Richland, WA, US

**Rocky Van Asten**
P.E.
BSNE UW-Madison
Madison, WI, US

**James Van Langen**
P.E., Mechanical Eng., PA
B.S. US Merch. Marine Acad.
Doral, FL, US

**Ryan Van Leuven**
Eng. Intern, Grad. Student
B.S. Civil Engineering
Boise State
Logan, UT, US

**Jeffrey Vandiver**
P.E.
B.S. Civil Eng. Technician
Southern Polytechnic St. Univ.
Atlanta, GA, US

**Brian Vaughn**
P.E.
B.S. Electrical Engineering,
MO Univ. of Science & Tech.
M.S. Eng. Management
Northwestern University
Barrington, RI, US

**J Kevin Vogel**
B.S. Mechanical Engineering
University of Santa Clara
Post Falls, ID, US

**John Wagner**
P.E., Elec. Eng. (Retired)
B.S. Math, Grad. School E.E.,
Univ. of Kentucky
Sun City, AZ, US

**Charles Walker**
P.E.
BSME Texas A&M U
Rosharon, TX, US

**Daniel Walsh**
P.E.
B.S. Chemical Engineering
SUNY Buffalo
Rochester, NY, US

**Robert Walter**
B.S. Civil Engineering
Old Dominion University
Vienna, VA, US

**Robert Waser**
P.E. (Ret.)
BSME Duke University
MSME Maryland University
Washington, DC, US

**David Weimer**
P.E.
B.S. Electrical Engineering
Des Moines, IA, US

**John Westmoreland**
P.E.
B.S. Electrical Engineering
Lamar University
San Jose, CA, US

**Jon-Eric White**
P.E.
B.S. Civil Eng., Const. Mgt.
University of Massachusetts
Newburyport, MA, US

**Michael White**
B.S. Civil Engineering
Portland State University
Vancouver, WA, US

**Terry White**
Mechanical Engineer
BSME, Rose-Hulman
Floyds Knobs, IN, US

**William Whitney**
Bachelor of Science,
Queen's Univ. at Kingston
Ontario, Canada
St. Albert, AB, CA

**Andy Wickerson**
P.E.
M.S. Oregon State University
Englewood, FL, US

**Thomas Wilczek**
P.E.
BSCE, UC Davis
Portland, OR, US

**Paul Wilkerson**
Engineer
New Mexico State
San Angelo, TX, US

**Susan Williams**
Engineer
M.S. Civil Engineering
California State University
Huntington Beach, CA, US

**Bill Wilson**
Birmingham, AL, US

**Kenneth Wilson**
P.E.
BSCE, US Coast Guard Acad.
Carmel, IN, US

**Rhett Winter**
P.E., LEED AP
B.S. Civil Engineering
Oregon Tech.
Bellingham, WA, US

**Jenny Wong**
P.E.
B.S., C.E. Portland State Univ.
Clovis, CA, US

**Douglas Woolf**
Chonhassen, MN, US

**Don Wornock**
P.E., BSEE & BSCE
University of Arkansas
Texarkana, AR, US

**Kenneth Wrenn**
P.E.
B.S. Civil Engineering NCSU
Durham, NC, US

**Travis Wren**
P.E.
Bachelor, Master's Degrees
University of Missouri
Civil, Structural Engineering
Carmel, IN, US

**Donald Wright**
P.E.
B.S. Electrical Engineer
Houston, TX, US

**Richard Yale**
Engineer
B.E. Civil Engineering USC
Desert Hot Springs, CA, US

**Carlos Yermoli**
M.S. Civil Engineering MIT
Miami, FL, US

**Wayne Young**
P. E.
Civil Engineering
Arvada, CO, US

**Gregory Yust**
P.E., B.S. Aero Engineering
Univ. of Notre Dame
Glastonbury, CT, US

**Steven Zelvin**
P.E.
M Civil Engineering,
Rice University
Dallas, TX, US

**Jue "Joanna" Zhang**
P.E., S.E. UC Berkeley
San Francisco, CA, US

**David Zuniga**
P.E., B.A. Arch. Engineering
Univ. of Texas
San Antonio, TX, US

# Engineering Professionals (Degreed Only)

**Anthony Acocella**
Mechanical Engineer
Masters in Mech. Eng
Marlton, NJ, US

**Ken Adam**
Senior Mfg. Eng.
B.S. Ceramic Eng.
Chanhassen, MN, US

**Fred Aeilts**
BSEE
Phoenix, AZ, US

**Mohamed Ahmad**
Logic Design Eng.
M. in Elec., Comp. Eng.
Folsom, CA, US

**Mohammad N. Ahmed**
Civil Engineer
Biotech Eng.
JNT Univ., India
Dubai, UAE

**Saba Ahmed**
Eng. at Intel Corp.
B.Sci. Engineering,
Portland St. Univ. OR
Portland, OR, US

**Matthew Akers**
B.S. Mat. Sci. and Eng.,
North Carolina St. Univ.
Wellford, SC, US

**Monojir Ali**
B.S. Comp. Eng., Math.
Paterson, NJ, US

**Michael Aliotta**
B.S. Elec. Eng.
Fort Pierce, FL, US

**Mark Allen**
Ph.D. Eng.,
Univ. of Penn.
San Diego, CA, US

**Brad Andersen**
BS Mech. Eng.
Madison, WI, US

**Ed Anderson**
Eng. Consultant
B.S. Engineering
Los Gatos, CA, US

**John Anderson**
Ph.D. Professor
Ph.D. Astronautics, M.I.T.
Minneapolis, MN, US

**John Anderson**
Doctoral Candidate
BSE, MS, Eng.,
Univ. of Michigan
Okemos, MI, US

**Malcolm Anderson**
B.S. Mech. Eng.,
CA St. Polytechnic
Univ. at Pomona
Wildomar, CA, US

**Michael Anderson**
Mining Engineering
Fairbanks, AK, US

**Scott Anderson**
M.S. Electrical Eng.
Meridian, ID, US

**Sean Anderson**
B Engineering,
Stevens Inst. of Tech.
Jersey City, NJ, US

**Tikisa Anderson**
Eng. Senior Staff
BSEE MSE,
UC San Jose
MB, Univ. Phoenix
Union City, CA, US

**James Andrews**
B.S. Aerospace Eng.
Jarrell, TX, US

**Ben Andrus**
B.S. Mech. Eng. Tech.
Arizona St. Univ.
Tempe Arizona
Glendale, MT, US

**Kurt Angel**
Member Tech. Staff
BSEE
Bryson City, NC, US

**Ron Angell**
Civil Eng. B.S.C.E
Univ. of Michigan,
Ann Arbor, MI
Fort Myers Shores, FL, US

**Scott Anstey**
Engineering Staff,
B.S. Engineering
Clemson Univ.
Catawba, SC, US

**Andreas Apostolopoulos**
BE Civil Engineering
City College of NY
Erie, PA, US

**Arman Arashvand**
BSEE, Univ. of TX Dallas
Dallas, TX, US

**Rod Armstrong**
B. Eng. (Australia)
Cupertino, CA, US

**Juan Arroyo**
BS Elec. Eng.
Capitol Tech. Univ.
Portland, OR, US

**Joshua Ashenberg**
Ph.D.
Aerospace Scientist
Chelmsford, MA, US

**Gilbert Asher**
BS Elec. Eng.
Oklahoma St. Univ.
Erie, PA, US

**Aaron Ashkinazy**
Dr. of Comp. Science
Roosevelt, NJ, US

**Heidi Ashwell**
B.S. Aeronautical Eng.
Mech. Eng., Rensselaer
Polytechnic Institute
Las Vegas, NV, US

**Steven Asimow**
Aerospace Str. Eng. (Ret.)
BSME, CA State Univ., LA
Glendale, CA, US

**Hani Atassi**
B.S. Chem. Eng.
Univ. of Texas
Darien, IL, US

**Marc Auville**
Eng. Consultant
Masters in Telecom.
Arvada, CO, US

**David Avina**
Engineer, BSME
Bay St. Louis, MS, US

**Ram Avtar**
Bach. of Tech.
Mech. Engineering
Indian Inst. of Tech.,
Kharagpur, India
Norcross, GA, US

**Basel Azzam**
Engineer
MSEE, NYU Polytech
Old Tappan, NJ, US

**Jesse Babb**
EIT, LEED AP, BSEE
Univ. of Oklahoma
Norman, OK, US

**Taurug Baca**
B.S., Comp. Eng., UF
St. Augustine, FL, US

**Christopher Backus**
Senior Engineer
B.S. Mech. Eng., MSOE
Bothell, WA, US

**Robert Baeyen**
B.S. Metall. Eng.
Univ. of Missouri
Sonoma, CA, US

**Phil Bales**
Aerospace Reliability,
Life Cycle Engineer,
B.S., Aerospace Eng.
St. Louis Univ.
Columbus, IN, US

**Matthew Barchman**
B.S., Const. Eng., ISU
Denver, CO, US

**Michael Barg**
ME. Aerospace
Cornell Univ.
Lexington, MA, US

**Jack Barke**
B.S. Mech. Eng.
Univ. of Minnesota
Everett, WA, US

**Adam Barlow**
B.S. Computer Eng.
Redmond, WA, US

**William Barry**
Engineer (Ret.)
BSPE
Tulsa, OK, US

**Dik Bartholomew**
B.S. Mech. Eng.
Sedona, AZ, US

**Mark Basile**
B.S. Chem. Eng.
Hollis, NH, US

**Robert Bass**
P.G.
MS Env. Eng.,
Univ. of Florida
Hobe Sound, FL, US

**Mark Baumann**
Dir. of Eng.
M.S. Aerospace Eng.
Georgia Tech
La Mirada, CA, US

**Matthew Beale**
Financial Risk Magr.
B.S., M.S., Ind. Eng.
Stanford
Brooklyn, NY, US

**Norman Bean**
B.S. Mech. Eng.
Univ. of Maryland,
Baltimore County
California, MD, US

# Engineering Professionals

**Jon Beasley**
B.S. Chem. Eng.
Univ. of Washington
Casper, WY, US

**Dan Beausoleil**
D.E.E, Elec. Eng.
Univ. of Utah
Dover, NH, US

**Martin Beck**
Aerospace Engineer
B.S. Electrical Eng.
Albuquerque, NM, US

**Christine Begley**
E.I.T.
BSCE Manhattan,
MCE Villanova
Mahwah, NJ, US

**Robert Bell**
B.S. Mech. Eng., UH
Seattle, WA, US

**Mark Bennett**
B.S. Mech. Eng.
Bonney Lake, WA, US

**Kent Beus**
MS Elec. Eng.
Brigham Young Univ.
Washington, UT, US

**Katherine Bewersdorf**
Boeing Eng.
M.S. Aerospace Eng.,
Washington Univ.
Denver, CO, US

**Bharat Bhatia**
Eng. MEE
Program Manager
San Jose, CA, US

**Prasad Bhatt**
President
Certaire Tech. Servs.
Masters in Mech. Eng.
Arlington Heights, IL, US

**Scott Biba**
Sr. Mech. Eng.
BSME, GMI Eng. &
Management Inst.
Waunakee, WI, US

**Peter Bick**
B.S. and M.S.
Elec. Engineering
Univ. of NH
Tega Cay, SC, US

**Karel Bielstein**
Professor
B.S., M.S. Geo. Eng.
SDSM&T
Rapid City, SD, US

**Brent Bill**
B.S., Ind. Eng.
Nashville, TN, US

**Derick Bingman**
BSEE,
Univ. of Utah
Salt Lake City, UT, US

**Jeffrey Bishop**
B.S. Civil Engineering
University of Texas
Austin, TX, US

**Steve Bishop**
Senior System Adm.
B.S. Elec., Comp. Eng.
Boise, ID, US

**Joe Blackett**
B.S. Marine Eng.
Oakland, CA, US

**Brian Blair**
B.S. Eng. CWRU
Peninsula, OH, US

**William Blanch**
B. Engineer
B.S. Aerospace Eng.
San Jose St. Univ., CA
Hayward, CA, US

**Erich Blohm**
Eng. Consultant
M.S. Mech. Eng.
Columbia Univ.
Rhinebeck, NY, US

**Raymond Blohm**
Aerospace Eng.
B.S., M.S.
Aerospace Eng.
VA Tech
Shady Cove, OR, US

**Eric Blomgren**
B.S. Civil Eng.
Iowa State Univ. of
Science and Tech.
Mankato, MN, US

**Alvin Bloom**
Eng. Consultant
B.S., MS, Ph.D.
Aerospace Eng.
San Antonio, TX, US

**John Boardman**
Life Member,
ASME, IEEE
B.S. Eng. USNA
Madison, MS, US

**Nicholas Bogdanos**
Manufacturing Eng.
B.A. Mech. Eng., TU
Fort Worth, TX, US

**Cesar Bogino**
Engineering Staff
AE & MSAE,
USNPGS, BSME,
Univ. of Peru
Yucaipa, CA, US

**Vlad Bondarev**
Systems Support Eng.
M.S. in Mech. Eng.
Burlingame, CA, US

**Kristopher Borer**
M.S. Engineering
Philadelphia, PA, US

**Philippe Bossard**
MSEE ETH, MBA,
U of San Francisco
Miami, FL, US

**William Bowie**
BSME
Clarksburg, WV, US

**Robert Bowman**
Dr., Lt. Col., USAF, (Ret.)
Eng. Manager
Ph.D., Aeronautics,
Nuclear Eng., Caltech
Melbourne, FL., US

**Lawrence Boyer**
Asst. Professor of
Aerospace & Mech. Eng.
Master of Science
St. Louis Univ.
Saint Louis, MO, US

**Steven Boyer**
B.S. Chem. Eng.
B.S. Biochemistry,
Univ. of Minn.
Saint Paul, MN, US

**George Brady**
B.S.
Mining/Minerals Eng.
Boardman, OH, US

**Jason Brandenburg**
B.S. Mech. Eng.
Michigan Tech. Univ.
Portage, MI, US

**Peter Brand**
B.S. Mech. Eng.
Univ. of Florida
Louisville, KY, US

**George Brandt**
Computer Consultant,
CEO of Systems Res.
B.S.E.E.
Univ. of Colorado
Broomfield, CO, US

**Jim Braun**
B.S. Civil Eng., CSU
Cleveland, OH, US

**Peter Bray**
Masters,
Mech. Eng. Design
Benicia, CA, US

**Laurence Breaker**
B.S.M.E.,
Bucknell Univ.
Santa Cruz, CA, US

**Cliff Breazeale**
BSME
Univ. of S. Carolina
Greenwood, SC, US

**Jeff Bremer**
B.S.M.E,
Univ. of Michigan
Livonia, MI, US

**Paul Briggs**
Mech. Eng.
Quindaro Plant
B.S. Mech. Eng.
Kansas St.
Kansas City, KS, US

**James Bronke**
Eng. Consultant
BSEE, CSUN
Cassopolis, MI, US

**Paul Browning**
Eng. Staff
B.S. Aerospace Eng.
NCSU, MS OR Stanford
Atlanta, GA, US

**Larry Brownstein**
B.S., Elec. Eng.
Culver City, CA, US

**Alex Bruder**
B.S. Mech. Eng.
East. Wash. Univ.
Seattle, WA, US

**Travis Bruehl**
B.S. Elec. Eng.
Milwaukee School
of Engineering
Ocoee, FL, US

**Jason Bryant**
B.S. Electrical Eng.
Stanford Univ.
Santa Cruz, CA, US

**Nathan Bryant**
B.S. Mat. Sci. and Eng.
Wright State Univ.
Fairborn, OH, US

**Lisa Bueno**
B.S., Aerospace Eng.
Georgia Tech.
Albuquerque, NM, US

**Bruce Burdick**
Eng. & Patent Atty.
B.S. Eng., Stevens Inst.
Alton, IL, US

# Engineering Professionals

**David Buren**
B Elec. Eng.
Univ. of Detroit,
Peterborough, NH, US

**Sylvester Burford**
B.S. Mech. Eng.
Florida Intl. Univ.
Lewisburg, WV, US

**Edward Burniski**
Licensed Contr., Inventor
B.S., Elec. Eng. Tech.
Wilkes-Barre, MA, US

**Taylour Burton**
B.S.
Petroleum Eng.
Montana Tech.
Houston, TX, US

**Tariq Butt**
Tech. Project Mngr.
BSC Eng., MBA
Raleigh, NC, US

**Chris Byers**
B.S. Elec. Eng.
College Station, TX, US

**Michael Byrne**
B..S Chem. Eng.
Penn State Univ.
Jupiter, FL, US

**Harold Cadman**
BSEE, MBA
Hollis, NH, US

**John Caiazza**
Lead Stress Eng.
Spirit Aerosystems
BSAE
Embry Riddle Aero. Univ.
Wichita, KS, US

**Christian Calderon**
BE Civil Eng.
City College of NY
Miami, FL, US

**Wilson Callan**
B.S. Elec. Eng.
Univ. of Conn.
Sandwich, MA, US

**Joseph Camera**
B.S. Mech Eng.
Florida Inst. of Tech.
Lompoc, CA, US

**Matthew Camilli**
Power Systems Eng.
B.S., Elec. Eng.
SUNY IT
Oneida, NY, US

**Guillermo Cancio**
Eng. Staff (Ret.)
Mech. Eng., FAU
Hollywood, FL, US

**Ronald Cao**
Sr. Elec. Eng.
BSEE, MSEE
Stanton, CA, US

**Carlos Caridad**
Masters in Elec. Eng.
Argentinean Nat. Tech.
Univ. Cordoba
Torrance, CA, US

**Thomas Carter**
Eng. Staff, Optics
San Diego, CA, US

**Don Cassidy**
B.S. Elec. Eng.
Colorado State Univ.
Monument, CO, US

**Luis Castano**
B.S. Eng.
Arizona State Univ.
Allentown, PA, US

**Bruce Caswell**
M.S. Engineering
Univ. of Michigan
Dearborn, MI, US

**James Catterall**
Senior Engineer
B.S. in Eng.
Casco, MI, US

**Eric Catuccio**
B.S. Chem. Eng.
M.S. Polymer Science
Westfield, MA, US

**Bruce Cepas**
B.S., Elec. Eng.
Mount Laurel, NJ, US

**Michael Cerasiello**
Eng. Consult. Emeritus
B.S.I.E.T.
S. Polytechnic St. Univ.
Kennesaw, GA, US

**Peter Chan**
B.S. Mech. Eng.
Univ. of IL, Chicago
San Diego, CA, US

**Robin Chase**
Engineering Staff
Univ. of Maryland
Tucson, AZ, US

**David Chen**
Ph.D. EE
Univ. of Illinois
Irvine, CA, US

**Dane Christie**
B. Eng., Chem. Eng.
City College of NY
Princeton, NJ, US

**Daniel Clark**
Engineering Staff
M.S., Mech. Eng.
UW-Madison
Auburn, NY, US

**Christian Clausen**
Reg. Prof. Land Surveyor
B.S., Surveying Eng.
NMSU
El Paso, TX, US

**Dave Clifford**
B.S. Aerospace Eng.
Cal Poly SLO
San Luis Obispo, CA, US

**Ronald Coddington**
B.S. Mech. Eng.
Syracuse Univ.
Willow Spring, NC, US

**Steven Cohn**
Engineer
B.S. Engineering,
Univ. of Arkansas
Tempe, AZ, US

**Robert Coleman**
Dallas, TX, US

**Chad Coles**
B.S.E.E.T.
Purdue Univ.
Indianapolis, IN, US

**Alfred Collins**
B.S. Elec. Eng.
Univ. of Houston
Houston, TX, US

**Michael Collins**
BS, MS, Mech. Eng.
Florida State Univ.
Jacksonville, FL, US

**Moises Colon**
Eng., Energy Auditor
Elec. Engineer
Carolina, PR, US

**Avery Colter**
Energy Effic. Analyst
EIT, LEED-AP, B.S.
Bay Point, CA, US

**Wilfredo Colón-Santiago**
Chemical Engineer
B.S. ChE
Tampa, FL, US

**Michael Connor**
B.S. Mech. Eng.
Univ. of Maine
Box Elder, SD, US

**Victor Connor**
IBM Eng. (Ret.)
M.S. Elec., Comp. Eng.
Normal, IL, US

**Leif Cook**
Mech. Eng.
B.S. Mech. Eng.
Boulder, CO, US

**Travis Cook**
Engineer Intern
BSEE; BSCPE
Elkins, WV, US

**Robert Cooper**
B.S. Ch.E, Penn St.
Hoover, AL, US

**Pablo Corbella**
B.S. Elec. Eng.
Drexel Univ.,
Philadelphia, PA, US

**Michael Corey**
Eng. Consultant
Master in Elec. Eng.
Austin, TX, US

**James Cornwell**
Student
Chem. Eng., Minn.
Saint Paul, MN, US

**Stephen Cottrell**
B. of Chem. Eng.
Univ. of Delaware
Landenberg, DE, US

**Gregory Covington**
B.S. CNSM
KS St. College of Eng.
Manhattan, KS, US

**David Cox**
BSEE
Univ. of Colorado
Palisade, CO, US

**Tom Cox**
B.S. Mech. Eng.
New Mexico St. Univ.
Reno, NV, US

**Nate Craine**
B.S. Mech. Eng.
Ohio State Univ.
Columbus, OH, US

**John Crawford**
B.S. Eng.
Eng. Consultant
Opelika, AL, US

# Engineering Professionals

**Terri Creech**
B.S.M.E.
B.S. Mech. Eng.
Oklahoma City, OK, US

**Walter Crompton**
Sr. Quality Engineer
MS Elec. Eng.
Certified Quality Eng.
San Mateo, CA, US

**George Cubas**
B.S. Chem. Eng.
The Univ. Houston
Houston, TX, US

**Kevin Cullinan**
Engineering Staff
B.S. Eng., UC Davis
Sacramento, CA, US

**Dana Curtis**
Mech. Eng.
Bachelor Mech. Eng.
Starksboro, VT, US

**Kenneth Curtis**
B.S., M.S., Met.E.
Polytechnic U. of NYU
Boynton Beach, FL, US

**Ronald Cutburth**
Dr., Ph.D
Mng. of Eng. Sci. Ops.
Greeneville, TN, US

**Matthew Cutter**
Engineer
B.S., MS Eng.
Tampa, FL, US

**Christopher D'Andrea**
B.S. Aerospace Eng.
Buffalo, NY, US

**Mark Dabney**
Technician
BSMET
Tucker, GA, US

**Kevin Dale**
B.S. Elec. Eng.
Purdue Univ.
Greenwood, IN, US

**Noah Dalton**
Engineer
B.S. Mech. Eng.
Colorado St. Univ.
Fort Collins, CO, US

**Brandon Davis**
B.S. Mech. Eng.
LeTourneau Univ.
Longview, TX, US

**Howard Davis**
EE, Elec. Eng. Cons.
BSEE
Brooklyn, NY, US

**Janna Davis**
IOE
B.S. Eng., Michigan
Chicago, IL, US

**Malcolm Davis**
B.S. Aerospace Eng.
Univ. of Texas, Austin
Dallas, TX, US

**Michael Davis**
B.S. Eng. Tech.
Cal. St. Univ.
Sacramento
Auburn, CA, US

**Michael Davis**
B.S. Chem. Eng.
Cal. State Univ.
Long Beach
M.S. Eng., CSULB
Aurora, IL, US

**Paul Davis**
B. Eng. Science
Georgia Inst. of Tech.
Marietta, GA, US

**Rudy Davis**
B.S. Elec. Eng.
Dallas, TX, US

**Stephen Davis**
Engineer
B.S., M.E.,
Texas Tech. Univ.
Carrollton, TX, US

**Donald Dawson**
B. Mech. Eng.
Manhattan College
Ithaca, NY, US

**Doug de la Torre**
B.S. Elec. Eng., WSU
Renton, WA, US

**Norman De Silva**
Master of Eng.
Howard Univ.
Randallstown, MD, US

**Kenneth DeAlmeida**
B.S.M.E.
Boscawen, NH, US

**Joseph DeClue**
B.S. EE M.I.T.
Santa Ana, CA, US

**Dwain Deets**
Flight Res. Eng. (Ret.)
M.S. Physics, SDSU,
M.E. UCLA
Encinitas, CA, US

**John Deliberto**
Transportation Eng.
B.S. Civil Eng., U. Conn.
Vernon, CT, US

**Vincent DeLuca**
B.S.E.E.
Great Falls, VA, US

**Michael Deming**
Mech. Eng.
Golden, CO, US

**Benjamin Dermer**
EIT
BSME, NCSU
Raleigh, NC, US

**Dave DeSimone**
B.S. Civil Eng.
Univ. of Rhode Island
Knoxville, TN, US

**Gunthar Detches**
BS, CEM,
Long Beach St. Univ.
Aliso Viejo, CA, US

**Paul Dewey**
Mech. Eng.
B.S. M.E.
San Diego St. Univ.
Poway, CA, US

**Kurt DeWitt**
Managing Consult.
B.S. Elec. Eng.
UAL, Huntsville
Dallas, GA, US

**Maurizio Di Pierro**
Ph.D., Student
MS Aerospace Eng.
Politecnico di Torino
Royal Oak, MI, US

**Brett Diggins**
BS Arch. Eng.,
MS Struct. Eng.
Milwaukee Sch. of Eng.
Chicago, IL, US

**Justin Dillman**
B.S. Mech. Eng.
Lexington, KY, US

**David Dillner**
BAS, Elec. Eng. Tech.
ITT Tech. Inst.
Crawfordsville, IN, US

**John DiNatale**
CEO, Karina Aerospace Inc.
Mech. Eng./Math.
CSI-NY
Parlin, NJ, US

**Thomas Dolan**
Aerospace Eng. (Ret.)
BSME-IIT, MSAE-USC,
MSEA-TCEA (NATO)
Nipomo, CA, US

**Daniel Donahue**
B.S. Mech. Eng.
Lawrence Tech. Univ.
St. Clair Shores, MI, US

**Bob Donjacour**
Elec. Eng.
B.S. Elec. Eng.
Cornell
San Francisco, CA, US

**Craig Dostie**
J.O.A.T.M.O.N.
BA, Communications,
BSEE, Univ. of Michigan
Truckee, CA, US

**Tad Dougherty**
Elec. Eng.
B.S. Elec.
Univ. of California,
Santa Barbara
Goleta, CA, US

**John Doughty**
B.S. Elec. Eng.
Kansas State Univ.
M.S. Eng. Mgmt.
Univ. of Kansas
Overland Park, KS, US

**Roy Dudley**
B.S. Mech. Eng.
Oakland Univ.
Daly City, CA, US

**Brian Dugay**
Digital Forensic Analyst
B.S., Eng., Univ. of Mass
San Jose, CA, US

**William Dumke**
M.S. Elec. Eng.
Univ. of WI, Madison
Green Bay, WI, US

**Harold Duncan**
B.S. Elec. Eng.
Iowa State Univ.
Palmdale, CA, US

**David DuPaul**
Engineer
B.S. Mech. Eng., Physics
Trinity College
East Haven, CT, US

**William Durfey**
MS Syst. Eng.
Univ. of Arizona,
Gallina, NM, US

**Roger Dwyer**
B.S. Mech. Eng.
Univ. of New Haven
Kila, MT, US

**Jack Edling**
B.S. Ind. Eng.
Purdue University
Fenton, MI, US

# Engineering Professionals

**Larry Edwards**
B.S. Aeronautical Eng.
B.S. Mech. Eng.
Sitka, AK, US

**Jesse Elliott**
Safety & Quality Officer
B.S. Mech. Eng.
San Luis Obispo, CA, US

**Marsha Elliott**
Env. Consultant
M.S., Env. Eng., USC
Walnut Creek, CA, US

**Paul Elliott**
B.S. Metall. Eng.
Univ. of Missouri
Eureka, MO, US

**Timothy Ellison**
Ph.D., Phys. and Eng.
Ph.D. Physics I.U.
B.S. Eng. Univ. of ND
Nashville, IN, US

**Roger Ellman**
M.S. Elec. Eng.
Stanford University
Santa Rosa, CA, US

**Mohamed Eltarkawe**
B. Eng., Mech. Eng.
Omar Al Mukhtar Univ.
MS Mech.Eng.
Univ. of Colorado
Boulder, CO, US

**Irucka Embry**
B.S.C.E.,
Eng.-in-Training
B.S. Civ. Eng.,
Minor Env. Eng.
Murfreesboro, TN, US

**Obiora Embry**
E.I.T., B.S. Eng.
Univ. of Tennesse
Lexington, KY, US

**Brad Epperson**
Test Engineer
BSEET
Troy, MI, US

**Robert Epperson**
E.I.T.
BS Civil Eng.
Texas Tech Univ.
Fort Worth, TX, US

**Erk Erginer**
Dr., Ph.D. Metall. Eng.
Brown Univ.
Winston-Salem, NC, US

**Larry Erickson**
Res. Eng. (NASA Ret.)
Ph.D., VA Polytechnic
Institute & SU
Pismo Beach, CA, US

**Donald Ericson**
B.S. E.E., Elec.
MI State Univ.
Santa Clara, CA, US

**Benjamin Erwin**
B.S. Engineering,
B.S. Aerospace Eng.
M.I.T.
Cambridge, MA, US

**Jon Eulette**
B.S. Civil Eng.
CA Polytech Univ.
Banning, CA, US

**Arthur Evans**
Clackamas, OR, US

George Everett
B.S., USCGA; BSEE, MIT.
Edmonds, WA, US

**Edwin Faber Jr.**
Mech. Eng.
B.M.E. Cornell Univ.
Grad Program
Rhinebeck, NY, US

**Charles Faddis**
Bainbridge Island
WA, US

**Christopher Fagan**
BSEE, Fmr. Eng.
Molalla, OR, US

**Phillip Falardeau**
Staff Engineer
B.S., Civil Eng.
Marietta, GA, US

**Chach Fallgatter**
B.S., General. Eng.
Cal Poly SLO
Guerneville, CA, US

**Frankret Farmer**
BS/ME SMU, Navy Pilot
Ash Fork, AZ, US

**Chris Farnworth**
Controls Engineer
B.S. Elec. Eng.
Arvada, CO, US

**Luis Feliu**
Mech. Engineer
B.S., Mech. Eng.
UPRM
Kearneysville, WV, US

**Russell Felt**
B.ChE, JD
Univ. of Minn.
St. Paul, MN, US

**Joseph Ferguson**
Engineering Staff
Bach. Comp. Eng.
Auburn Univ.
Menlo Park, CA, US

**Michael Figa**
Senior Process Eng.
Biomedical Eng., M.S.
Cambridge, MA, US

**Robert Firmature**
B.S., M.S.E, Mech. Eng.
Univ. of Iowa
Thornton, CO, US

**Timothy Fishel**
Engineering Staff
BSME, Bradley Univ.,
Peoria, IL
Chillicothe, IL, US

**Jonathan Fishman**
B.S. Civil Eng.
UC Davis
Arnold, CA, US

**Thomas Fitzgerald**
B Mech. Eng.
Stony Brook Univ.
Manorville, NY, US

**Daniel Fleege**
EIT Eng. Staff
M.S. Civil Eng.
w/ Env. Emphasis
Oakland, CA, US

**Keith Fleming**
Engineering Staff
B.S. Mech. Eng.
Auburn, GA, US

**William Fleming**
Eng. Consultant
BSME, Univ. of Texas
Asheville, NC, US

**Gary Flomenhoft**
B.S. Mech. Eng.
Tufts Univ.
Burlington, VT, US

**Daniel Flynn**
Student
B.S. Elec. Eng.
CSULB
Newport Beach, CA, US

**Juan Fonseca**
M. Sci.
M.S. Eng. Mgt., USC
Dallas, TX, US

**Edwin Force**
Ph.D. (Ret.)
Ph.D. Chem. Eng.
UC Berkeley
Berkeley, CA, US

**Michael Ford**
B.S. Radiological Eng.
Texas A&M Univ.
Amarillo, TX, US

**Paul Forrest**
Birkenhead, GB

**Yehia Fouad**
Engineer
B.S. Chem. Eng.
Purdue Univ.
Indianapolis, IN, US

**George Foushi**
Business Owner
B.S. Aeronautical Eng.
Oro Valley, AZ, US

**Alex Fouss**
Engineer
Boulder, CO, US

**Skip Fralick**
Energy Engineer
BSME
San Diego, CA, US

**Michael Fraser**
Mech. Eng.
Crosslake, MN, US

**Bo Fredricsson**
MSEE
Pittsburgh, PA, US

**Jerome Freedman**
B.S. Chem. Eng.
Purdue Univ.
Greenbrae, CA, US

**Marc Frey**
Engineer
B.S., Mech. Eng., RPI
Schenectady, NY, US

**Robert Fritzius**
Elec. Eng. (Ret.)
B.S. Elec. Eng.
Purdue IN
Lafayette IN
Starkville, MS, US

**William "Clay" Fulk**
Charleston, SC, US

**David Fura**
Ph.D. Elec. Eng.
Univ. of Washington
Portland, OR, US

**Patrick Gallagher**
BSME
Albuquerque, NM, US

**Adrianna Galletta**
Eng. Consultant
BSEE
Fishkill, NY, US

**Albert Gearing**
BSEE
Electronics Option
Univ. of Illinios
Burleson, TX, US

# Engineering Professionals

**Arthur Geldres**
B.S. Engineering
Univ. of Michigan
Saint Clair, MI, US

**Thomas Gentilo**
Eng. Staff, EIT, CWI
BA Geol., B.S. Gen. Eng.
Univ. of Montana
Port Angeles, WA, US

**Stan Gentry**
Software Eng.
B.S. Eng., Physics
Univ. Oklahoma
Reeds Spring, MO, US

**Mark Gergely**
BSEE, PSU
Ebensburg, PA, US

**Mark M. Giese**
B. Met. Eng.
Racine, WI, US

**John Gilmore**
Civil Engineer
BS, CE, Purdue Univ.
Norcross, GA, US

**Gian Girardi**
B.S. Civil Eng.
Catholic Univ. of
Santiago, Chile
Glendale, CA, US

**Filson Glanz**
Ph.D. EE
Durham, NH, US

**Sean Glazier**
Lead Engineer
BSEE
Queen Creek, AZ, US

**Robert Goddard**
B.S. Elec. Eng.
Univ. of Colorado
Boulder, CO, US

**Lester Goodger**
Engineer
B.S.E.E.
W. Michigan Univ.
Cassopolis, MI, US

**Srinivas Gopal Krishna**
BE Mech., SCSVMU
Tamil Nadu, India,
Ph.D. Mech. Eng.
Louisiana State Univ.
Houston, TX, US

**Charles Goyette**
Engineering Staff
B.S.M.E., B.S.E.E.,
M. Ed, Math
Austin, TX, US

**Joseph Grab**
B.S. Elec. Eng.
Penn State Univ.
Killeen, TX, US

**Michael Graham**
BSEE
Kenosha, WI, US

**Anton Grambihler**
B.S. Mech. Eng.
SDSM&T
Richland, WA, US

**Diana Grauer**
Ph.D. Mech. Eng.
Kansas State Univ.
Cypress, TX, US

**Lathan Gravelle**
B.S. Arch. Eng. Tech.
Vermont Tech. College
Richmond/Jericho, VT, US

**Terry Gray**
DDS, BSEE,
B.S. Biomed. Eng.
Wichita, KS, US

**David Gregg**
Ph.D., Chem. Eng.
Moraga, CA, US

**Juergen Greve**
B.S. Mech. Eng.
Kansas State Univ.
Topeka, KS, US

**David Griffin**
B.A. Mech. Eng.
Cape Technikon
Royal Oak, MI, US

**Andrew Griffith**
B.S. Chem. Eng.
Seattle, WA, US

**Peter Grosch**
B.S. Mech. Eng.
Worcester Polytech. Inst.
Winston-Salem, NC, US

**Warren (xiang) Guan**
VP of Engineering
B.S. Comp. Science
& Engineering
Univ. of California
San Francisco, CA, US

**James Guenes**
Elec. and Systs. Eng.
B.S. Elec. Eng. Tech.
Cincinnati, OH, US

**Christopher Guida**
B.S. Elec., Comp. Eng.
Carnegie Mellon Univ.
Denver, CO, US

**Timothy Guiles**
B.S., B. Eng.
Dartmouth College,
Thayer School
Brandon, VT, US

**Adam Gumul**
Professional Eng.
BSME, Oakland Univ.
Shelby Township, MI, US

**Mark Gunderson**
B.S. Mech. Eng.
Portland State Univ.
Portland, OR, US

**Tyson Gustus**
Eng. Consultant
M.S.M.E., UC Berkeley
San Diego, CA, US

**Eric-Scott Guthrie**
B.S. Elec. Eng.
Univ. of N. Carolina
Carrboro, NC, US

**Bruce Haas**
Project Manager
BSCE
Bellingham, WA, US

**Ryan Haas**
B.S. Civil Eng.
PSU
Austin, TX, US

**Rodney Hagel**
B.S. Mech. Eng.
Washington St. Univ.
Spokane, WA, US

**Roque Haines**
Eng. Tech. Manager
BSME
West Virginia Univ.
Maplewood, MN, US

**Alan Halbert**
Mech./Project Eng.
BASEET & CMBA
Bluffdale, UT, US

**Denise Hall**
B.S., Mfg. Eng.
Bradley Univ.
Memphis, TN, US

**Ralph Hallmark**
MS Mech. Eng.
Fairleigh Dickinson Univ.
Teaneck New Jersey,
Keyport, NJ, US

**Peter Hall**
MS, EE, MIT
South Wellfleet, MA, US

**Donald Hammen**
Mech. Eng., M.S.M.E.
Rochester, NY, US

**Sherman Handberg**
B. Mech. Eng.
Duluth, MN, US

**Kai Hankinson**
MBA, CEO
B.S. Eng.,
Cornell Univ.
Carlsbad, CA, US

**Charles Hanna**
Eng. Consultant
Bach. of Civil Eng.
Georgia Tech
Denville, NJ, US

**Richard Hansel**
B.S. Chem. Eng.
UW, Madison
Washington, WV, US

**John Harle**
B.Sc. Aero Eng.
Imperial College
Seattle, WA, US

**Ken Harp**
B.S. Mech. Eng.
UC San Diego
Kirkland, WA, US

**Benjamin Harrison**
B.S. Aerospace Eng.
MS Eng. Mech.
Univ. Texas, Austin
Austin, TX, US

**Howard Hartman**
B.S.M.E.
Univ. of Colorado
Broomfield, CO, US

**Maurice Hartman**
Eng. Consultant
M.S. Eng. Math
Univ. of Tulsa
Placentia, CA, US

**Hans Gregory Hartmann**
B.S. Mech. Eng.
Montana State Univ.
Bunnell, FL, US

**Zachary Hart**
B.S. Engineering
Purdue University
Hermosa Beach, CA, US

**Syed Imran Hasan**
B Eng.
Univ. Inst. of Tech.
Bhopal India
Pasadena, CA, US

**Kristen Haskell**
BSME, Univ. of Maine
Lovell, ME, US

# Engineering Professionals

Richard Hatcher
B.S. Elec. Eng.
Univ. of Florida
Jeffersonville, IN, US

Todd Hathaway
B.S. Metall. Eng.
Atlanta, GA, US

James Hayhurst
Parachute Designer
& Test Jumper; Writer
B.S. USAF Academy
Bradfordwoods, PA, US

Stan Head
B.S. Mech. Eng.,
B.S. Math. Eng.
Univ. of Michigan
San Jose, CA, US

Colin Heidtman
B.S., M.E.
UMD College Park
Idaho Falls, ID, US

William Helbig
LSIT
B.S. Surveying AS EE
Marietta, GA, US

William Helgeson
Eng. Staff
B.S. Civil Eng.
U of Minn.
Edina, MN, US

Shelton Hendriex
B.I.E., Eng.
Georgia Tech
Cincinnati, OH, US

Robert Henson
Engineer
B.S. Mech., Nuclear Eng.
Winter Park, FL, US

Tony Hepp
Design Engineer
B.S. Mech. Eng.
Univ. of AR
Spring, TX, US

Rodger Herbst
Engineering Staff
BAAE, ME
Ohio State Univ.
Snohomish, WA, US

Eric Heredia
Elec. Engineer
B.S. Elec. Eng.
Vancouver, WA, US

Richard Hermann
BSEE
Long Beach, CA, US

Eric Hermanson
B.S. Eng. Physics,
M.S. Nuclear Eng.
Detroit, MI, US

Melvin Hernandez
Manufacturing Eng.
B.S. Mech. Eng., NJIT
Jersey City, NJ, US

Henry Herskovitz
Mech. Eng. (Ret.)
BSME
Ann Arbor, MI, US

John Hesson
B.S. Petrol. Eng. Tech.
Little Rock, AR, US

Josh Higgins
Engineer
Corvallis, OR, US

T. Mark Hightower
B.S., MS, Chem. Eng.
San Jose State
Univ. California
San Jose, CA, US

James Hillabrand
Civil Eng. Grad. Student
B.S. Civil Eng.
Univ. of Arkansas
Columbus, MS, US

Brendan Hill
Engineer
B.S. Mech. Eng.
W. Michigan Univ.
Kalamazoo, MI, US

Chris Hills
Sr. Ultrasonic Eng.
B.S.E.E.
Univ. of Utah
Syracuse, UT, US

William J. Hindelang
Certified Quality Eng.
B.S. Metall. Eng.
Michigan Tech
Troy, MI, US

Joel Hirschhorn
Ph.D., Fmr. Full Prof.
of Engineering
Ph.D. Mat. Eng., RPI
Chevy Chase, MD, US

Christine Hoeflich
B.S.
Materials Scientist
and Engineer
Campbell, CA, US

Bill Hoff
B.S. Mech. Eng.
Arizona St. Univ.
Suisun City, CA, US

Phil Hoff
Professor
Ph.D. Elec. Eng.
UC-Berkeley
Chico, CA, US

Brett Hoffstadt
Aerospace Eng.
B.S.AAE, M.S.AE
San Antonio, TX, US

Barrett Hoines
B.S. Elec. Eng.
SD School
Phoenix, AZ, US

William Holmes
Eng. Consultant
Aeronautical Eng.
Lancaster, CA, US

Nellie Horakhsh
Eng. Consultant
B.S., Civil Eng., SJSU
San Jose, CA, US

Norma Hostetler
B.S. Mech. Eng.
Cal State Polytechnic
Univ., Pomona
Torrance, CA, US

Kevin Hotton
MS Mech. Eng.
Univ. of Florida
Arvada, CO, US

Larry Howe-Kerr
B.S. Eng.
Miss. St. Univ.
Louisville, KY, US

Rich Howe
Eng. Consultant
B.S. Elec. Eng.
Atascadero, CA, US

Paul Howes
Eng. Staff
B.S.E.E., Electronics
Boulder, CO, US

Larry Hoy
B.S.
Aeronautical Eng.
Wichita St. Univ.
Wichita, KS, US

Bret Hughes
B.S. Aero. Eng.
Cal Poly
Santa Barbara, CA, US

Ralph Hughes
B.S. Mech. Eng.
Mesa, AZ, US

Kenneth Hulet
Eng. Consultant
B.S., Eng. Mgmt.
Univ. of Ill., Chicago
Homewood, IL, US

Adam Hunt
Engineer
B.S. Mech. Eng.
Bucknell Univ.
Brooktondale, NY, US

Ted Huntington
B.S. Computer Eng.
Clarkson Univ.
Irvine, CA, US

John Huntzinger
B.S. Agri. Eng.
Purdue Univ.
Indianapolis, IN, US

David Hyer
B.S. Chem. Eng.
NCSU
Novato, CA, US

Paul Hylander
M.S. Elec. Eng.
Wash. St. Univ.
Plano, TX, US

Eliezer Ihejirika
Engineering Staff
B.S. Elec. Eng.
San Diego, CA, US

Robert Ireland
B.S. Chem. Eng.
Beaverton, OR, US

Ahmet Iscen
Software Engineer
B.S. Computer Eng.
Seattle, WA, US

David Isham
M.S. Computer Sci.
Cal Poly SLO
San Rafael, CA, US

Mohamad Ishwait
B.S.E.E.
Anaheim, CA, US

Jonathan Iungerich
BSME Mech. Eng.
San Diego, CA, US

Leigh Jackson
B.S. Mech. Eng.
Melbourne, FL, US

Patrick Jacobs
Electrical, Nuclear
Eng. (Ret.)
MSEE, Oregon St. Univ.
Longmont, CO, US

# Engineering Professionals

**Hiram Jacques**
BSEE, MSEE
Univ. of Texas, Austin
Sweetwater, TX, US

**Anila Jahangiri**
Ph.D., BSEE,
MS Biomedical Eng.
Charlottesville, VA, US

**John Jaksch**
Design Engineer
BSME, Univ. of Ill.
Glenview, IL, US

**Martin Jalovec**
Engineering Staff
B.S. Mech. Eng.
Southern Illinois Univ.
Carbondale, Ill.
Huntsville, AL, US

**Patrick James**
B.S. Plastics Eng. Tech.
Ferris State Univ.
Brier, WA, US

**Roy Jarl**
B.S. Eng. USB
San Francisco, CA, US

**James Jasiewicz**
B.S. Mech. Eng.
Purdue University
Torrance, CA, US

**Marshall Jeffus**
Sr. Mech. Eng.
B.E.S.M. Georgia Tech.
Bastrop, TX, US

**Bruce Jenkins**
Aeronautical Eng.
B.S., Northrop Univ.
Sunnyvale, CA, US

**Ken Jenkins**
B.S. Carnegie Mellon
Elec. Engineering
Oakland, CA, US

**Dan Jensen**
B.S. Mech. Eng.
Iowa State Univ.
Rochester, MN, US

**Shawn Jensen**
M.S. Eng. Staff
M.S. Eng. Mgt. BSME
New Mexico St. Univ.
Madison, AL, US

**Karl Joerger**
Mech. Design Eng.
BSME, UT Austin
Austin, TX, US

**Eric Johanson**
B.S. Civil Eng.
Polytechnic Inst. of Brooklyn
Moab, UT, US

**Jonathan Johns**
BSEE
Racine, WI, US

**Christine Johnson**
MSEE, MES
M.S., Elec. Eng., Drexel
Corvallis, OR, US

**Derek Johnson**
E.I.T., C.W.I.
B.S. Mech. Eng.
Marlin, TX, US

**Eugene Johnson**
B.S. Mech. Eng.
SD School of Mines
and Technology
Allen, TX, US

**James Johnson**
M.E. Environ. Eng.
Univ. of Florida
Ft. White, FL, US

**Nils Johnson**
Alva, FL, US

**Philip Johnson**
Sr. Principal Syst. Eng.
M.S. Eng. Physics
Durham, NH, US

**Tracy Johns**
Engineering Staff
B.S.E.E.T., Elec.
Wash. St. Univ.
Ogden, UT, US

**Curtis Jones**
Ph.D. Elec. Eng.
Purdue Univ.
San Jose, CA, US

**James Jones**
Civil Eng. Asst.
B.S. Metall. Eng.
Univ. of TX, El Paso
Tucson, AZ, US

**Mark Jones**
BEE
Huntsville, AL, US

**Paul Jones**
Maitland, FL, US

**Steven Jones**
Prof. of Physics
Emeritus, Sr. Eng.
Ph.D., Physics,
Vanderbilt Univ.
Spring City, UT, US

**John Kabitzke**
Telecom. Manager
B.S Ch. E.
Des Moines, IA, US

**Gordon Kallenberg**
M.S. Materials Eng.
Drexel University,
Katy, TX, US

**Laurence Kaplan**
B.S. Civil Eng.
CU Boulder
Bethlehem, NH, US

**Jay Kappraff**
Assoc. Prof. of Math.
Ph.D.,M.S., M.A.,
B. Chemical Eng.
South Orange, NJ, US

**Anthony Kassel**
B.S. Elec. Eng.
Lawrence Inst. of Tech.
Hilo, HI, US

**Charles Kauffman**
Ph.D. Aerospace Eng.
Univ. of Michigan
Whitmore Lake, MI, US

**Omid Kayvan**
Project Engineer
B.S. Civil Eng.
Arizona State Univ.
Rancho Palos Verdes,
CA, US

**Alan Keefe**
B.S. Mech. Eng.
Bradley Univ.
Broomfield, CO, US

**Doug Keenan**
BSEE
Rose-Hulman Inst.
of Technology
Indianapolis, IN, US

**Dean Kehoe**
B.S. Mech. Eng., RPI
Arlington, MA, US

**John Kelly**
B.S. Mech. Eng.
Univ. of Notre Dame
East Lake, FL, US

**Steven Kennedy**
M.S. Mech. Eng.
Clarkson Univ.
Niskayuna, NY, US

**Paul Kenyon**
Eng. Consultant
BSME
Bridport, VT, US

**Michael Kerner**
B.S. Elec. Eng.
NYU Polytechnic
Lenexa, KS, US

**Matthew Kern**
Chem. Eng.
Wilton, CT, US

**Dane Ketner**
Physical Sci. Spec.
Elec. Engineering
Anchorage, AK, US

**Arash Keyashian**
B.S. E.E., UC Davis
Sacramento, CA, US

**Edward Key**
B.S. Mech. Eng.
Wash. St. Univ.
Royal City, WA, US

**Ed Kideys**
Elec. Eng.
B.S. Elec. Eng.
Sayreville, NJ, US

**Charlie Kienzle**
Eng. Consultant
B.S. Ind. & Syst. Eng.
Atlanta, GA, US

**Jesse Kineman**
Nuclear Engineer
MS Nuclear Eng.,
B.S. Physics
Seattle, WA, US

**Paul Kinzelman**
B.S. Elec. Eng.
Carnegie-Mellon Univ.
Peralta, NM, US

**Ken Kious**
Elec. Engineer
Walnut Creek, CA, US

**Mark Kirchenbauer**
BSEE
Walnut Creek, CA, US

**Ted Kircher**
M.S. Elec. Eng.
Univ. of Penn.
Honey Brook, PA, US

**Michael Kirk**
Staff Engineer
MSEE, Eng.
Univ. of Michigan
Mount Prospect, IL, US

**Nathan Kleffman**
BA Elec. Eng.
Univ. of Iowa
Chicago, IL, US

**Ben Kleiman**
B.S. Elec. Eng.
Austin, TX, US

**Barry Klein**
M.S. Computer Sci.
USC School of Eng.
St. Louis, MO, US

# Engineering Professionals

**Eric Klein**
Eng. Consultant
M.S. Computer Eng.
Santa Clara Univ.
San Francisco, CA, US

**Rolando Klein**
B Ind. Civil Eng.
Univ. of Chile
Palm Springs, CA, US

**Richard Knight**
B.S. Eng. Physics
Rochester, NH, US

**Tanya Knoop**
B.S. Elec. Eng.
Oakland, CA, US

**James Knowles**
D. Eng., Mech. Design
UC Berkeley
Moss Beach, CA, US

**David Koester**
B.S. Eng. Science
Univ. of Texas, Austin
Warwick, MA, US

**Siegmund Kosik**
B.S.M.E.T.
Penn State Univ.
Andover, OH, US

**Benjamin Kowalewski**
B.S. Mech. Eng.
Magna Cum Laude,
Univ. at Buffalo, SUNY
West Seneca, NY, US

**David Kowalsky**
B.S. Civil Eng.
Georgia Inst. of Tech.
Asheville, NC, US

**Mark Koziol**
B.S. Elec. Eng.
Univ. of Illinois
Woodstock, IL, US

**Denis Krasnov**
M.S. Equivalent
Moscow Physics
and Technic Inst.
New York, NY, US

**Jonathan Krompegal**
B.S. Arch. Eng.
Univ. of Hartford
Cromwell, CT, US

**Jason Kwa**
B.S. Mech. Eng.
Tufts University
San Francisco, CA, US

**Tom Lacey**
Aeronautical Eng. (Ret.)
B.S. Aeronautical Eng.
Purdue Univ.
Weldon Spring, MO, US

**Joe Lackie**
Fmr. Eng. Consultant
M.S. Mech. Eng.
SUNY at Buffalo
Amherst, NY, US

**James Lake**
BSEET
Saint Louis, MO, US

**Bat Lang**
M.S. Elec. Eng.
Oklahoma St. Univ.
Kyle, TX, US

**Joshua Lange**
Facilities Engineer
BA Eng.
Mass Maritime Acad.
Pawtucket, RI, US

**Richard Lange**
Sr. Fire Alarm Tech.,
SET, CT
B.T., Elec. Eng. SUNY
Winston Salem, NC, US

**John LaRandeau**
Omaha, NE, US

**Jeffrey Larkin**
B.S. Civil Eng.
Univ. of Arizona
West Chester, PA, US

**David Lasich**
Project Manager
B.S. Aerospace Eng.
Carmichael, CA, US

**Jeffrey Latas**
Engineer
Aerospace & Mech.
University or AZ
Tucson, AZ, US

**Daniel Lawton**
B.S. Information
Systems Eng.
US Military Acad.
Dothan, AL, US

**P. Jerry Lee**
B.S. Eng. Tech.
Florida Agricultural
and Mech. Univ.
Orlando, FL, US

**Hans Lentz**
B.S. Mech. &
Manufact. Eng. Tech.
N. Kentucky Univ.
Alexandria, KY, US

**Peter Leonard**
B. Eng.
B.S., Mech. Eng.
WPI, Worcester, MA
Conway, NH, US

**Daren Lester**
BSEE
B.S., Eng.
Widener Univ.
Miami, FL, US

**Trinh "Todd" Le**
B.S. Mech. Eng.
Univ. of Illinois
San Diego, CA, US

**Steven Lewis**
MSEE,
Electromagnetics
& Optics, AFIT
Colorado Springs, CO, US

**Jerome Liebler**
EE (Ret.)
BSEE, Wayne State, MI
Science Hill, KY, US

**Nicholas Liguori**
Engineer
B.A., Civil Eng.
Colorado St. Univ.
Winston-Salem, NC, US

**Richard Linza**
I.E., B.S. Elec. Eng.
OSU
Oklahoma City, OK, US

**Matthew Litwin**
B.S. Computer Eng.
Tufts University
San Francisco, CA, US

**Edward Liu**
Arch. Engineer
Arch./Civil Eng.
Drexel Univ.
Philadelphia, PA, US

**Jerry Lobdill**
B.S. Ch.E.
Texas Tech.
Fort Worth, TX, US

**Art Long**
BSME
Palatine, IL, US

**David Longino**
B.S. Chem. Eng.
Univ. of Mass.
Brushton, NY, US

**Joe Lopes**
CGC
Civil Engineering
Danbury, CT, US

**Leonard Losapio**
BSME, Univ of Fla.
M.S. Eng. Mgmt.,
Fla. Tech
Melbourne, FL, US

**William Loucks**
BSEE & BSCS
Chillicothe, OH, US

**Carolyn Lovin**
B.S. Mech. Eng.
Portland, OR, US

**Charles Lownes**
Physician
B.S. EE, MD
Greensboro, NC, US

**David Lowry**
Shedd, OR, US

**Gershon Luria**
M.S. Ind. Eng.
Ben Gurion Univ.
San Lorenzo, CA, US

**Christopher Lynch**
B.S., M.S. Civil Eng.
Boulder, CO, US

**Dale Lynn**
BSEE, MSEE
Freehold, NJ, US

**Chris Machado**
Factory Manager
B.S. Manufacturing
Engineering, OSU
Medford, OR, US

**John Machado**
BSEE Univ. of Mass.
North Versailles, PA, US

**Douglas Mackenzie**
BSEE
Tollhouse, CA, US

**Eugene Madsen**
BSEE MBA
Fort Collins, CO, US

**Nicida Maerefat**
Ph.D., Dr., Res. Scientist
Sugar Land, TX, US

**Matthew Maillet**
E.I.T.
B.S., Mech. Eng.
Univ. of Mass.
New Bedford, MA, US

**Nick Maniatis**
Eng. Consultant
BSIE Arizona St. Univ.
Portland, OR, US

**Randall Manyen**
Mech. Engineer
BSME
Houston, TX, US

# Engineering Professionals

**Vicki Marburger**
Engineer
B.S. Elec. Eng.
Corona, CA, US

**Paul Marcantoni**
Engineering Staff
B.S. Cert. Eng.
Alfred; MS Civ/
Env. Eng., GWU
Fairfax, VA, US

**Jay Marchetti**
Eng. Consultant
M.S. Elec. Eng.
Pittsburgh, PA, US

**William Marsden**
B.S. Elec. Eng.
Saint Louis, MO, US

**Todd Marshall**
(Ret.) BSEE
Bradley Univ.; Peoria
Plantersville, TX, US

**Ernest Marth**
B.S. Civil Eng.
Indiana Inst.Tech.
Fresno, CA, US

**Charles Martin III**
E.I.T., Const. Insp.
B.S. Env. Eng.
SUNY ESF
Lancaster, PA, US

**Larry Martines**
B.S. Applied Physics
Hofstra Univ. NY
Hobe Sound, FL, US

**Gilbert Martinez**
Eng., Elec. NMSU
Phoenix, AZ, US

**Jon Martinez**
EIT
B.A. Eng. & Econ.
CO School of Mines
Colorado Springs, CO, US

**Christopher Martini**
BSME, B.S. Eng.
Lawrenceburg, IN, US

**Nicholas Martino**
M.S., Civil Struct. Eng.
Cornell, Univ.
Marina Del Rey, CA, US

**Steven Martinson**
B.S. Mech. Eng. Tech.
Montana State Univ.
Idaho Falls, ID, US

**Dana Mason**
B.S. Engineering
Arizona St. Univ.
Kiowa, CO, US

**Enver Masud**
Eng. Mgmt. Cons.
M.S. Ind. Eng.
Arlington, VA, US

**Craig Maxwell**
BSEE/Computer Sci.
UCLA
Groveland, CA, US

**Peter May-Ostendorp**
Ph.D. Civil Eng.
Univ. of Colorado
Durango, CO, US

**Lawrence Mayka**
B.S.E.E.
B.S., Eng., UIC
Aurora, IL, US

**Randolph Mayley**
Engineer
Bachelors, E.E. &
Chem. E., LSU
Easley, SC, US

**Nikolay Mayyak**
M.S. Mech. Eng.,
Helicopters
Denver, CO, US

**Chris McCleary**
M.B.A, B.S., Gen. Eng.
USAF Academy
Las Vegas, NV, US

**Christopher McCommons**
B.S. Mech. Eng.
Southern Pines, NC, US

**Jeremiah McCoy**
Eng. Consultant
B.A., Engineering
Harvey Mudd College
Redondo Beach, CA, US

**Travis McCoy**
Design Engineer
B.S. Civil Eng.,
M.S. Structural Eng.
Cincinnati, OH, US

**Richard McCracken**
B.S. Computer Eng.
Univ. of New Mexico
Arroyo Hondo, NM, US

**Thomas McCranie**
Engineer (Ret.)
B.S., Engineering
Louisiana Tech
Irvine, CA, US

**Ryan McDonald**
E.I.T., BSEE
Minneapolis, MN, US

**Peter McDowell**
Senior Design Engineer
B.S., Engineering,
Univ. of Oklahoma
Oklahoma City, OK, US

**Dan McFarland**
Principal Elec. Eng.
BSEE
Holden, MA, US

**Shawn Mcgarrah**
B.S. Civil Eng.
San Francisco St. Univ.
Petaluma, CA, US

**Jeff McGary**
B.S. Chem. E.
Georgia Tech
New York, NY, US

**Bob McGhee**
B.S. Elec. Eng.
Virginia Tech
Lynchburg, VA, US

**Kathy McGrade**
Engineer
B.S. Materials Eng.
NMIMT
La Honda, CA, US

**Donald McGrath**
B.S. Metallurgy, MIT
Fallbrook, CA, US

**Hugh McInnish**
B.S. in EE, Univ. of AL
MA in Math, UAH
Huntsville, AL, US

**Robert McNamara**
B.S. Ceramics Eng.
Missouri School Mines
Arvada, CO, US

**Brian McNiff**
Engineer
B.S. Mech. Eng.
Drexel Univ.
Elkridge, MD, US

**Barry Mead**
Electronics Eng.
B.S. Elec. Eng. Tech.
Tempe, AZ, US

**Steve Meadows**
Software Engineer
M.S., E. Engineering,
Texas Tech Univ.
Houston, TX, US

**Jack Meagher**
Quality Engineer
B.S. in Nuclear Eng.
Lunenburg, MA, US

**Joseph Mellon**
Eng. Graduate
B.S. Engineering
Millikin Univ., Decatur, IL
Alpharetta, GA, US

**Toby Menard**
B.S. Mech. Eng.
Univ. of LA, Lafayette
Lafayette, LA, US

**Billy Mendoza**
B.S. Industrial Eng.
Las Cruces, NM, US

**John Merry**
E.I.T.
B.A., EET
Univ. of Maine
Weare, NH, US

**David Metzger**
B.S. Const. Eng.
Purdue Univ.
Mill Valley, CA, US

**Eli Meyer**
Arch./Eng. Staff
B.S. Aeronaut. Eng.
Kings Beach, CA, US

**Jonah Meyer**
B.S. Mech. Eng.
Grove City College,
Cambridge Springs, PA, US

**Mike Meyer**
Mechanical Eng.
Tempe, AZ, US

**Nathan Meyers**
B.S. Computer Eng.
Purdue University
San Francisco, CA, US

**Barbara Michalec**
Prof. Engineer
BSEE San Diego St. Univ.
San Diego, CA, US

**Phillip Middlebrooks**
Sr. Mech. Eng.
B.S. Ceramic Eng.
Clemson Univ.
Knoxville, TN, US

**Bill Miller**
(Ret.) B.S. Mining Eng. CSM
Fort Collins, CO, US

**Douglas Miller**
Engineering Staff
M.S. Materials Sci.
Ohio State Univ.
Bellevue, WA, US

**Jeffrey Miller**
B.S. Mat. Science,
Metall. Engineering
Albertville, MN, US

# Engineering Professionals

**Mark Miller**
Eng. Manager
BSEE, Penn State
Fulton, MD, US

**Todd Miller**
Electrical/Controls
Engineer & Designer
B.S.E.E.T
Columbus, OH, US

**Andrew Millikin**
Eng. Consultant
Elec. Engineering
Laurel, MD, US

**Mike Mintz**
Engineer
ECE
Carnegie-Mellon Univ.
Harvard, MA, US

**Benjamin Mize**
B.S. Mech. Eng.
Auburn University
Decatur, AL, US

**Kyle Mohney**
B.S. Engineering
Western Michigan Univ.
at Kalamazoo
Kalamazoo, MI, US

**Jose Molina-Navarro**
Mechanical Engineer
B.A. Mech. Eng.
College Station, TX, US

**Aidan Monaghan**
Engineering Staff
B.S. Elec. Eng.
Las Vegas, NV, US

**Mark Montgomery**
Engineering Staff
B.S., Arch. Eng., MSOE
Phoenix, AZ, US

**Fernando Morales**
B. Comp. S.
Rancho Viejo, TX, US

**Christopher Moran**
B.S. Civil Eng.
Univ. Mass., Amherst
Jackson, WY, US

**Carl Morgan**
Engineering Staff
B.S. Elec. Eng.
Univ. of Arizona
Tucson, AZ, US

**Stephen Moroney**
B.S.M.E.
Drexel University
Monaca, PA, US

**Horacio Moronta**
Elec. Eng., Intern Arch.
B.S. Elec. Eng.
NJ Inst. of Tech.
Lusby, MD, US

**Zachary Morris**
B.S. Civil Eng.
Montana St. Univ.
Bozeman, MT, US

**Jamal Mouline**
Eng. Consultant
B.S. Mech. Eng.
ENSEM France
Durham, NC, US

**Michael Moussa**
EIT
BSME
Dallas, TX, US

**Jamal Mubarak**
MD
M.S., Engineering
Univ. of Michigan
Denton, TX, US

**Carl Muehlenbeck**
Mechanical Engineer
MSME
Univ. of N. Dakota
Peoria, AZ, US

**Ted & Nelisse Muga**
Civil Engineer
B.S. Civil Eng.
S. Methodist Univ.
San Diego, CA, US

**Ross Muir**
B.S. Arch. Eng.
Univ. of Colorado
New York, NY, US

**Apekshit Mulay**
Failure Analysis Eng.
M.S. Elec. Eng.
Texas Tech
Richardson, TX, US

**John Muller**
B.S. Civil Eng.
Syracuse Univ.
Bloomington, IN, US

**Paul Muller**
Engineering Staff
BSME
St. Petersburg, FL, US

**Kyle Mullikin**
Structural Eng., EIT
B.S. Civil/Struct. Eng.
Salt Lake City, UT, US

**Marc Murawski**
Engineer
B.S.E Aerospace
Univ. of Michigan
Ann Arbor, MI, US

**Esteban Murillo**
B.S. Syst. Eng.
US Naval Academy
Manhattan Beach, CA, US

**Brendan Murphy**
B.S. Fire Protection Eng.
Univ. of Maryland
Arlington, VA, US

**Robert Murphy**
B.S. Elec. Eng.
Univ. of Utah
Fort Worth, TX, US

**Christopher Murtland**
Manufact. Process Eng.
B.S. Mech. Eng.
Carnegie Mellon
Los Angeles, CA, US

**Muhammad Nadeem**
M.S. Civil Eng.
San Jose State Univ.
Little Ferry, NJ, US

**Alan Nakamura**
BSME, BSCE
Gardena, CA, US

**Robert Nanninga**
BSME, Univ. of NM
San Luis Obispo, CA, US

**Carroll Nast**
BSEE
Colfax, CA, US

**Branden Neal**
BS Aerospace Eng.
Univ. of Texas
Arlington, TX, US

**Bart Neeb**
Electrical Engineer
B.S., Elec. Eng.
Univ. of Cincinatti
Farmington Hills, MI, US

**Jose Negrete**
Eng. of Digital Music Prod.
Monterrey Inst. of Tech.
and Higher Education
Mexico City, MX

**Dan Netko**
B.S. Civil Eng.
Univ. of Minnesota
Big Lake, MN, US

**Don Neuschwander**
Eng. of Mines
CO School of Mines
Livermore, CA, US

**John Nevin**
B.E.E., M.S.
Brooklyn, NY, US

**Jonathan Newell**
Professor Emeritus,
Research Engineer
M.S. Elect. Eng.,
Rensselaer Polytechnic
Slingerlands, NY, US

**Tod Nguyen**
B.S. Engineering/
Computer Science
Parker, CO, US

**David Nicholson**
Windhunter Corp. Pres.
BSME, Ohio State Univ.
Columbus, Ohio
Sun City Center, FL, US

**Andy Nihem**
B.S. Eng.
Oakland Univ.
Farmington, MI, US

**Michael Niles**
BSEE, MS Elec. Eng.
and Comp. Sci.
Mass. Inst. of Tech.
Belmont, CA, US

**Kyle Nilsen**
Eng. and Project Mngr.
M.S. Mech. Eng.
Wichita, KS, US

**Jeff Nixon**
B.S., Mech. Eng.
Colorado Univ., Boulder
Chicago, IL, US

**Kyle Nobes**
B.S. Ind. Eng.
W. New England Univ.
Granby, MA, US

**Daniel Noel**
Electromechanical/
Electronic Engineer
MSEME
Costa Mesa, CA, US

**Paul Nolan**
Sr. Mech. Eng.
BSME
Santa Barbara, CA, US

**Peter Noll**
B.S. Elec. Eng.
Mankato, MN, US

**Robert Nordberg**
Engineer
B. Eng. Mathematics
Univ. of Minnesota
Richfield, MN, US

**Keith Noren**
Chief Scientist
Missile Def. Agency Targets
M.S., Elec. Eng.
Stanford Univ.
Huntsville, AL, US

# Engineering Professionals

**Kenneth Norton**
M.S. Mat. Sci. and Eng.
Stanford Univ.
Santa Rosa, CA, US

**Richard Norton**
MA-PGDip BA
IOPP, Eng.
Ind. and Mat. Eng.
Dallas, TX, US

**Zack Norwood**
M.S. Elec. Eng. Syst.
Univ. of Michigan
Berkeley, CA, US

**Christopher Noyes**
B.S. Mech. Eng.
Cornell Univ.
Tempe, AZ, US

**William Nunn**
Engineer
Casper, WY, US

**Amy O'Brien**
Dr.
D.Sci., Elec. Eng.
GWU
Alexandria, VA, US

**John O'Dowd**
B. Eng.
Nat. Univ. of Ireland
Conroe, TX, US

**Tom O'Reilly**
B.S. Metall. Eng.
Lafayette
Pearl River, NY, US

**Jim Oberg**
(Ret)
B.S. Mech. Eng.
Oregon State Univ.
Wilsonville, OR, US

**Charles Ogsbury**
B.S. Civil Eng.
Univ. of CO, Boulder
Boulder, CO, US

**Jason Okerman**
Eng. Grad. Student
B.S. Elec. Eag.
GCC.PA
Atlanta, GA, US

**Benjamin Opp**
B.S. Biomedical Eng.
Robert Morris Univ.
Allison Park, PA, US

**Mary Orazem**
M.S. Engineering
NCSU
Raleigh, NC, US

**William Osborne Jr.**
M.S. Elec. Eng.
Univ. of Arkansas
Fayetteville
Raleigh, NC, US

**David Owens**
Mech. Engineer
B.S.M.E., Union College
McAlester, OK, US

**David Pacheco**
Civil Engineer
BSCE
Albuquerque, NM, US

**Anup Pandey**
M.S. Env., Resource Eng.
SUNY at Syracuse
Austin, TX, US

**Bernardo Paratore**
MSEE, Cons. & Patent Agnt.
MSEE, Univ. of Maryland
Doylestown, PA, US

**William Parker**
Engineer (Ret.)
Louisville, KY, US

**Matthew Parsons**
B.S. Mech. Eng.
Georgia Inst. of Tech.
Austin, TX, US

**Richard Pasco**
Ph.D. Elec. Eng.
Stanford Univ.
San Jose, CA, US

**Kathryn Pate**
B.S. Ch.E.
Univ. of Alabama
Augusta, GA, US

**Bradley Pattee**
Engineering Staff
BSEE
RIT, Rochester, NY
Rochester, NY, US

**Sam Patterson**
B.S. Mech. Eng.
De Leon Springs, FL, US

**Susan Paulson**
B.S. Mech. Eng.
Univ. of Michigan
Lafayette, CO, US

**Don Paulus**
Chemical Operator
Paper Sci. and Eng.
Muskegon, MI, US

**Gaspar Paya**
B.D. Ind. Design Eng.
UPV, Spain
Woodside, NY, US

**Michael Peck**
M.S. Eng. Sci.
UC Berkeley
Santa Cruz, CA, US

**Andreina Pena-Isea**
B.S. Civil Eng. (Honors)
Katy, TX, US

**Ruben Pena**
B.S., MS Mech. Eng.
NJ Inst. of Tech.
Jersey City, NJ, US

**Jason Penkethman**
B. Engineering
Aliso Viejo, CA, US

**Waldemar Perez**
Master of Engineering
Widener Univ.
Chester PA
Portland, OR, US

**Amanda Pernet**
B.S. Mech. Eng.
Univ. of Washington
Pocatello, ID, US

**Sarah Perry**
B.S. Civil Eng.
B.S. Mining Eng.
Mount Vernon, IN, US

**John Pershe**
Engineering Staff
M.S Elec. Eng.
Purdue St. College,
Pennsylvania, PA, US

**Matthew Petering**
Ph.D. Engineering
Univ. of Michigan
Shorewood, WI, US

**David Petersen**
M.S. Civil Eng.
Portland State Univ.
Tigard, OR, US

**Peter Petersen**
Pres./Eng. Consultant
B.S. Aeronautical Eng.
San Diego, CA, US

**Terry Petersen**
B.S.E. Elec. Eng.
Chandler, AZ, US

**Richard Peters**
B.S. MET
E. Washington Univ.
Moscow, ID, US

**Kyle Petlock**
B.S. Env. Eng.
West Hills, CA, US

**Vincent Petrini-Poli**
Professor
M.S. Univ. of Paris, FRA
Lisle, IL, US

**Mats Pettersson**
M.Sc. EE, Chalmers
Univ. of Tech., SWE
Gdansk, PL

**Mike Phillipps**
Electrical Engineer
BSEE, WPI
Lincoln, MA, US

**Thomas Phillips**
B.S. Chem. Eng.
UW, Seattle
Palisade, CO, US

**William Phillips**
M.S., Eng., SMU
West Paterson, NJ, US

**Derick Pickle**
B.S. Mech. Eng.
Oklahoma St. Univ.
Broken Arrow, OK, US

**Elizabeth Pinckney**
B.S. Mech. Eng.
N. Carolina St. Univ.
Saluda, NC, US

**J. Pinheiro**
Engineer
Tampa, FL, US

**Stan Pique**
Univ. of Tech.
Compiégne, FRA
B.S Chem. Eng.
New York, NY, US

**Donald Pitts**
M.S. Agriculture Eng.
Univ. of Arkansas
Dr. of Philosophy in
Eng., Univ. of Arkansas
Laguna Woods, CA, US

**Carl Pivonka**
Staff Engineer
B.S. Civil Eng.
Texas A&M
Billings, MT, US

**John Ploss**
B.S.
Cal State, Hayward
Oceanside, CA, US

**Walter Pogue, Jr.**
B.S. Civil Eng.
Va. Polytechnic Inst.
Lancaster, PA, US

**Robert Polk**
BSEE
Phoenix, AZ, US

# Engineering Professionals

**Robert Poltz**
Reliablity Eng. Cons.
MSE/BSE Syst. Eng.
Palo Alto, CA, US

**Alex Pope**
B.S. Elec. Eng.
Christian Brothers
College, Memphis
Lakeland, TN, US

**Eugene Poplawski**
B.S. Engineering
Univ. of Pennsylvania
Salt Lake City, UT, US

**Nolan Posey**
Sr. Member of Tech. Staff
M.S. Elec. Eng.
UT Dallas
Austin, TX, US

**Michael Posluszny**
AASEET, AASSA
Cambria, CA, US

**Eli Powell**
B.S. Mech. Eng.
Univ. of Nebraska
Boulder, CO, US

**Stephanie Powers**
B.S. Mech. Eng.
Univ. of Florida
Baltimore, MD, US

**Charles Pracna**
B.S. E.E.
Va. Tech. & State Univ.
Rainier, WA, US

**David Pressman**
Patent Lawyer
B.S.E.E., J.D.
San Francisco, CA, US

**Fred Price**
B.S. Eng.
El Paso, TX, US

**Sam Price**
M.S. Aerospace Eng.
Univ. of Missouri
St. Louis, MO, US

**Chris Prima**
B.S. Industrial Eng.
Applegate, CA, US

**Greg Prinz**
Mech. Eng.
B.S.M.E.
Texas A&M Univ.
Oceanside, CA, US

**Joseph Prudell**
Sr. Res. & Dev. Eng.
M.S. Engineering
Oregon State Univ.
Corvallis, OR, US

**Sheldon Pryll**
Project Manager
B.S., Ceramic Eng.
Alfred Univ.
Brunswick, ME, US

**Paul Quillen**
B.S. Elec. Eng.
Va. Military Inst.
Cartersville, GA, US

**Jacqueline Quirke**
BSME, Univ. of Conn.
Flagstaff, AZ, US

**Konstantin Radtchenko**
Candidate of Tech. Sci.
(Equiv. of US Ph.D.)
Jersey City, NJ, US

**Jon Rafto**
Fmr. US Naval Facil.
Construction Mgr.
B.S. Arch. Eng
Univ. of Colorado
Palomar Mountain, CA, US

**Warren Raftshol**
Engineering Staff
MSCE
Northwestern Univ.
Suttons Bay, MI, US

**Raghwendra Raghwendra**
Bach. of Tech.
Elec. Eng.
Motilal Nehru Nat. Inst.
of Tech., Allahabad India
Tempe, AZ, US

**Scott Ragsdill**
B.S. Mech. Eng.
Rockwall, TX, US

**James Raines**
Eng. Staff (Ret.)
B.S. Eng., UCLA
Tarzana, CA, US

**Steven Ramsey**
Author, Publisher,
Filmmaker
B.S. Civil Eng.
B.S. Microbiology
Austin, TX, US

**Amir Rana**
Mech. Engineer
Engineering Staff
B. Sci. Mech. Eng.
Lafayette, LA, US

**Barb Randall**
MSEE
Rochester, MN, US

**Bruce Randall**
Manufacturing Eng.
B.S. M.E., Univ. Mass.
Longmeadow, MA, US

**Timothy Rapp**
B.S. Petroleum Eng.
Louisiana State Univ.
Reno, NV, US

**Andrew Rasmussen**
B.S. Engineering
Harvey Mudd College
Los Angeles, CA, US

**Robert Rathbun**
Eng. Consultant
B.S. Arch. Eng.
Denver, CO, US

**Kenneth Raymond**
BSEE
Northeastern Univ.
Tucson, AZ, US

**Asif Raza**
Mech. Eng.
B. Sci., Mech. Eng.
Minor, Statistics
Memphis, TN, US

**Samuel Ready**
BEE, Ga. Tech.
MSEE, USC
Chico, CA, US

**Seth Ream**
B.S.E., Biomed. Eng.
Iowa City, IA, US

**Tom Rechin**
B.S. Ind. Eng.
Purdue Univ.
Cleveland, OH, US

**Lori Redhair**
B.S. Mech. Eng.
Ca. Polytech. St. Univ.
Los Osos, CA, US

**Dave Redick**
Pres.
BSE-ME
Univ. of Michigan
Madison, WI, US

**John Redman**
B.S. Elec. Eng.
Univ. of Conn.
Grafton, NH, US

**William Reed**
Engineering Staff
B.S. Chem. Eng.
Northwestern Univ.
Grayslake, IL, US

**Martin Regelsberger**
Engineer
Gleisdorf, Styria, AUT

**Joel Regen**
Engineer
BSEE
Austin, TX, US

**Alan Reich**
Elec. Eng.
B.S. Gen. Eng. ISU
La Center, WA, US

**Shaun Reinert**
B.S. Elec. Eng. Tech.
Penn State Univ.
Wetumpka, AL, US

**David Remington**
Elec. Eng./Mathematician
BSEE, MSEE,
M.S. Math, Univ. of Colo.
Boulder, CO, US

**Michael Remington**
Composite Design Eng.
Aerospace Engineering
Folsom, CA, US

**Attila Revesz**
Sr. Member, IEEE
Sr. Member, AIAA
MSEE, Tech. Univ.
of Budapest, Hungary
Los Angeles, CA, US

**John Rexroat**
Mfr. Engineer
Walnut Creek, CA, US

**Temilade Rhodes-Vivour**
B.S. Elec. Eng.
North Carolina A&T Univ.
Alexandria, VA, US

**Scott Richardson**
Numerical Analysis Eng.
B.S., M.S. Eng. Mech.
Albuquerque, NM, US

**Greg Richter**
Engineer
BSEE, Georgia Tech.
Ellijay, GA, US

**Nicholas Riedel**
Aerospace Eng. Staff
B.S., Mech. Eng., BYU
Middletown, CT, US

**Patrick Riley**
Electrical Engineer
BSEE, U of MN IT
Minneapolis, MN, US

**Scott Ring**
Engineering Staff
B.S. Marine Syst. Eng.
Harpswell, ME, US

# Engineering Professionals

**William Rion**
B.S. Chem. Eng.
Clemson Univ.
Hollywood, FL, US

**Kyle Ritter**
Ph.D., MSE
Univ. of Illinois
Boise, ID, US

**Brian Rittermann**
Software Engineer
B.S. Engineering
Case Western Reserve
Honolulu, HI, US

**Luis Rivera**
M.S. Chem. Eng.
Univ. of South Florida
Media, PA, US

**Jonathan Rivin**
Ph.D. Engineering
N. Carolina State Univ.
Stevens Point, WI, US

**Alexandre Robert de Massy**
Engineering Consultant
B.A. Eng., U of Sherbrooke
Montreal, QC, CA

**Barbara Roberts**
M.S. Elec. Eng.
Worcester Poly. Inst.
Worcester, MA, US

**Jeff Roberts**
B. Mech. Eng.
Georgia Tech.
Santa Maria, CA, US

**Matthew Roberts**
E.I.T.
B.S. Env. Eng.
Flagstaff, AZ, US

**Gene Robinson**
B.S. Ind. Eng.
Oklahoma Univ.
Savannah, GA, US

**Mark Robinson**
Mechanical Eng.
BSME
Wilsonville, OR, US

**Stephen Roby**
Electrical Project Eng.
BSEE, WV Univ.
Weirton, WV, US

**Roland Rodriguez**
Engineer
BSEE & MSEE,
Georgia Tech.
Keller, TX, US

**Timothy Roebke**
B.S. Mech. Eng.
UW at Madison
Mukwonago, WI, US

**Douglas Rogers**
BE CpE
Boston, MA, US

**James Rogers**
Mine Electrical Eng.
B.S.E.E., BYU
Lyman, WY, US

**Janet Rogers**
B.S. Civil Eng.
Danville, CA, US

**Larry Rosenberg**
B.S. Mech. Eng.
Syracuse Univ.
Tahoe City, CA, US

**Tom Rose**
B.S. Civil Eng.
San Luis Obispo, CA, US

**Patrick Rossi**
B.S. Chem. Eng.
Michigan Tech. Univ.
Lake Mary, FL, US

**Vinnie Rossi**
Electrical Engineer
B.S. in EE
SUNY Binghamton
Durham, CT, US

**Matt Rowland**
B.S. Mech. Eng.
Univ. of Missouri
St. Louis, MO, US

**Rick Royer**
Process Eng. Mngr.
MBA UOP, BSIE
Southern Ill. Univ.
Chandler, AZ, US

**Henry Rozumski**
Aerospace Eng./Analyst
M. Sci.
Aiea, HI, US

**Daniel Ruffoni**
B.S. Civil Eng.
Santa Clara Univ.
San Ramon, CA, US

**Richard Ruggles**
B.S. Eng.
Univ. of West Fla.
Davie, FL, US

**Alan Rupp**
Engineering Staff
M.S. Elec. Eng.
Ruskin, FL, US

**David Russell**
EIT. B.S. Civil Eng.
Univ. of Kentucky
Nashville, TN, US

**Charles Rust**
M.S. Civil Eng.,
B.S. Arch. Eng.
Univ. of Texas
Fort Worth, TX, US

**Eric Ruston**
B.S. Civil Eng.
Penn. State Univ.
San Francisco, CA, US

**Paul Ruttencutter**
Electronics Engineer
Portland, OR, US

**Kevin Ryan**
Laboratory Manager,
Co-Editor, 9/11 Journal
B.S. Chem.
Certified Quality Eng.
Bloomington, IN, US

**Kris Rytlewski**
Automotive Design
Release Engineer
B.S. Mech. Eng.
SVSU Mich.
Flint, MI, US

**Neil Saaty**
Sr. Software Eng.
B.S., Elec. Eng.
San Pedro, CA, US

**Simon Saba**
B.S. Engineering
San Jose, CA, US

**Ronald Sabin**
B.S. Chem. Eng.
Rensselaer Poly., NY
Boscawen, NH, US

**Bert Sacks**
B.S. Ind. & Elec. Eng.
Seattle, WA, US

**William Sakowski**
M.S. Civil Eng.
Stanford Univ.
Abiquiu, NM, US

**Hussein Sakr**
Design & Syst. Eng.
BSEE, Cal Poly
Diamond Bar, CA, US

**Maziar Salehi**
Eng. Consultant
B.S. Mech. Eng.
UC Santa Barbara
Redondo Beach, CA, US

**Asher Salomon**
Eng. In Training
Product Reliability
B.S. Mech. Eng., WNEC
Bethlehem, NH, US

**Greg Salyards**
B.S. Naval Eng.
US Naval Academy
Atlantic City, NJ, US

**Vytautas Sanborn**
BSEET
Oregon Inst. of Tech.
Yacolt, WA, US

**Mario Sanjuan**
BSME
Rensselaer Polytech.
Institute
Oswego, IL, US

**Vincent Santaiti**
B.S. Mech. Eng.
NJIT, NJ
Monroe, NY, US

**Aejaz Sareshwala**
Metall./Steel Const.
B.S., M.S.
Univ.of Baroda,
Metallurgy Eng.
Dublin, CA, US

**Rob Sargent**
BSME UNH,
MSCIM BYU
Chelmsford, MA, US

**Meral Sarper**
Mech. Engineer
B.S. Mech. Eng.
Univ. of Colorado
Pueblo West, CO, US

**Kerry Sartain**
Engineering Staff
BEE, Elec. Eng.
Georgia Tech.
Acworth, GA, US

**Mark Savellano**
Res. Asst. Prof., Ph.D.
Ph.D., Biomed. Eng.
Univ. of Michigan
Hanover, NH, US

**Allen Saye**
Const. Eng. Consultant
B.S. Civil Eng., MIT
Beaverton, OR, US

**Saleh Sbenaty**
Professor
Ph.D. Engineering
Murfreesboro, TN, US

**Skylar Scaling**
B.S. Elec. Eng.
Oklahoma State Univ.
Colorado Springs, CO, US

# Engineering Professionals

**Bryan Scarborough**
B.S. Engineering
Duke University
Atlanta, GA, US

**Dick & Jan Scar**
BSAE
Buena Vista, CO, US

**Frank Scavelli**
B.S. Civil Eng. Tech.
Fairleigh Dickinson Univ.
Newfield, NJ, US

**James Schaeffer**
Engineering Staff
B.S. Mech. Eng.
Clarkson Univ.
Rosendale, NY, US

**David Schanzle**
P.E.
B.S. Chem. Eng.
Vanderbilt Univ.
Manor, TX, US

**Daniel Schilling**
Mech. Engineer
BSIE
Minneapolis, MN, US

**Harriet Schmidt**
M.S. Mech. Eng.
Portland St. Univ.
Hillsboro, OR, US

**Michael Schmidt**
BSGE, Project Mngr.
B.S. Eng., Univ. of Ill.
Oak Park, IL, US

**Laura Schneider**
Patent Agent
B.S. Mech. Eng.
Erie, CO, US

**Benjamin Schultz**
B.S. Civil Engineering
Marquette Univ.
Milwaukee, WI, US

**Alan Scott**
B.S. Elec. Eng.,
Univ. of Cincinatti
M.S. Eng., Catholic Univ.
Seattle, WA, US

**Stephen Seccombe**
Eng. Consultant
BS, MS, EE in Elect. Eng.
MIT
Foster City, CA, US

**Andrew Sellars**
B.S., M.S.
Aerospace Eng.
Univ. of Arizona
Mesa, AZ, US

**Stanley Serwon**
Chemical Eng.
B.S.
Akron, NY, US

**Joseph Sessions**
Mech. Eng.
Georgia Tech.
Sheridan, OR, US

**Steve Settles**
Systems Engineer
B.S. Physics, SHSU
B.S., EE, Texas A&M
Cedar Park, TX, US

**James Seymour**
Degreed Mech. Eng.
B.S. Eng. Sci.
Univ. of Cincinnati
Carrollton, TX, US

**Jeffrey Shadley**
B.S., M.S. Elec. Eng.
The Univ. of Tulsa
Tulsa, OK, US

**Adam Shaffer**
B.S.
Edwardsville, IL, US

**Franklin Shaffer**
B.S., M.S. Mech. Eng.
West Virginia Univ.
Pittsburgh, PA, US

**Matthew Shaffer**
Mech. Engineer
B.S.M.E. U of Akron
Engineering Intern
Hilliard, OH, US

**Ashok Shah**
Senior Staff Engineer
B.Sc. Elec. Eng.
M.Sc. BioMed Eng.
Gloucester City, NJ, US

**Eddy Shalom**
Aerospace Tech. Mngr.
BSEE, B.S. Physics
Santa Clarita, CA, US

**Alexander Shankle**
Digital Design Eng.
B.S. Elec. Eng., CTU
Louisville, KY, US

**Frank Shap**
Local Govt. Mngr.
Degreed Engineer
BSEE Univ. of Maryland
Swanton, MD, US

**Steven Shap**
B.S. Elec. Eng.
Univ. of Maryland
Fernandina Beach, FL, US

**M. Anwar Shariff**
Eden Prairie, MN, US

**Mike Sharkey**
B.S. Industrial Eng.
GMI Kettering Univ.
Park Rapids, MN, US

**Blake Shatto**
B.S. Civil Eng.
Florida St. Univ.
St Petersburg, FL, US

**Larry Shelton**
B.S. Mech. Eng.
Univ. of Illinois
Grand Blanc, MI, US

**Jason Shem**
B.S. Elec. Power
Eng. Technology
The Univ. of Houston
Saint Paul, MN, US

**Mark Shepherd**
Electrical Engineer
BSEE, SF State Univ.
Portland, OR, US

**Manny Sherbiny**
Electrical Engineer
B.S. Elec. Eng.
Univ. Alexandria, Egypt
Van Nuys, CA, US

**Adam Sherman**
Engineering Staff
B.S.M.E., UC Davis
Newark, CA, US

**Kenneth Sherman**
M.S. Elec. Engineering
Univ. of California
Austin, TX, US

**Jeffrey Sherzer**
B.S. Elec. Engineering
Lehigh Univ.
Highland Park, NJ, US

**John Shinn**
Ph.D., Chemical Eng.
Pleasant Hill, CA, US

**Stuart Shively**
B.S., ME
Univ. of Texas
Bethesda, MD, US

**Dan Shockley**
B.S. Elec. Eng.
Univ. of New Mexico
San Diego, CA, US

**David Shore**
Mech. Eng. Staff
M.S. Engineering
Univ. of Utah
Albuquerque, NM, US

**Dave Shreeve**
B.S. Electrical &
Electronics Eng.
Oregon St. Univ.
Seattle, WA, US

**Brian Shriver**
B.S. Mech. Eng.
Lehigh Univ.
Walpole, NH, US

**Dennis Shuman**
Engineering Scientist
Ph.D., Elec. Eng.
Univ. of Florida
Gainesville, FL, US

**Daniel Sias**
Elec. Eng., UCLA
West LA, CA, US

**Richard Sieron**
Eng. Consultant
BSEE
Milford, CT, US

**Daniel Silin**
B.S. Engineering
Mill Valley, CA, US

**Daniel Silva**
Software Eng. (Ret.)
M.S. Mech. Eng.
Stanford Univ.
San Rafael, CA, US

**John Silva**
Ph.D., Eng. Science
UC San Diego
San Diego, CA, US

**David Simchock**
B.S. Mech. Eng.
Rutgers Univ.
Titusville, NJ, US

**Dave Simeone**
B.S.E.E.
Univ. of Pittsburgh
Bradenton, FL, US

**Michael Simister**
B.S. Elec. Engineering
Dallas, TX, US

**Colin Simmons**
B.S. Eng. Physics
UCO Edmond, OK
Guthrie, OK, US

**Raymond Simmons**
B.S. Arch. Eng.
Univ. of Miami
Coral Gables, FL, US

**Zachary Simmons**
B.S. Mech. Eng.
Texas A&M Univ.
Dallas, TX, US

# Engineering Professionals

**William "Evan" Simon**
M.S. Biosystems &
Agricultural Eng.
Univ. of Kentucky
Lexington, KY, US

**Albert Skane**
Systems Eng.
BSEE & B.S., MIT
MA Econ., Univ. of MD
Boston, MA, US

**Mike Skarlupka**
B.S. Mech. Eng.
Univ. of WI, Madison
Freeport, IL, US

**James Smajstrla**
B.S.M.E., Texas A&M
Round Rock, TX, US

**Philip Smilgin**
B.S. Elec. Eng.
Florida St. Univ.
Tucson, AZ, US

**Austin Smith**
B.S. Civil Eng.
Univ. of Wyoming
Bear River, WY, US

**Don Smith**
B.S. Mech. Eng.
Cal Poly, SLO
Arroyo Grande, CA, US

**Marshall Smith**
Eng. Consultant
BA Physics, BA Mech.
& BA Elec. Eng.
San Jose, CA, US

**Michael Smith**
B.S. Elec. Eng. Tech.
Atlanta, GA, US

**Stephen Smith**
B.S. Eng., UAB
Fort Payne, AL, US

**Paul Smola**
B.S. Eng., UMass
Bedford, NH, US

**Todd Smutz**
Project Manager,
The Kroger Company
B.S. Civil Engineering
Denver, CO, US

**Kevin Snedeker**
Engineering Staff
B.A. Civil Eng.
Univ. of Hartford
Bronx, NY, US

**Chandler Sobel-sörenson**
B.S. Computer Eng.
Univ. of Arizona
Tucson, AZ, US

**Sergei Sochava**
M.S. Eng./Radiophysics
Leningrad Polytec Inst.
Sunnyvale, CA, US

**Mauricio Solorzano**
B.S. Electronic Syst. Eng.
El Instituto Tecnologico de
Monterrey Mexico
McKinney, TX, US

**Steven Sorrell**
Eng. Consultant
B.S. Nuclear Eng.
Iowa State Univ.
Idaho Falls, ID, US

**John Sotelo**
BSME, MD, Mech. Eng.
La Mes, CA, US

**James Soto**
B.E. Elec. Eng., CCNY
Haverstraw, NY, US

**Sam Soubjaki**
B.E. Mech. Eng.
Victoria Univ. at
Melbourne Australia
Huntington Woods, MI, US

**John Speidel**
Eng. Manager
B.S. Pet. Eng.
B.S. Mech. Eng.
Visalia, CA, US

**Stephen Sprout**
B.S. Elec. Eng.
Drexel Inst. of Tech.
Glenside, PA, US

**Raghavendra Sridhar**
Bach. of Eng., Elec.,
Comm. Engineer
Visveswaraiah Tech.
Univ. Belgaum,
Karnataka, India
Irvine, CA, US

**Victoria St. Ives**
B.S. Chem. Eng.
Lehigh University
Randolph, NJ, US

**Sanfod Staab**
EECS/Systems
UC Berkeley
Woodinville, WA, US

**Robert Stahl**
Engineering Staff
B.A. Engineering
Univ. of Alabama
Birmingham, AL, US

**Michael Stathopoulos**
Engineering Staff
BS Mfg. Eng.
C.I.M., Ball State
Round Rock, TX, US

**Rick Stauf**
B.S.M.E Cal Poly
Lancaster, CA, US

**Jim Stearns**
Engineering Staff
M.S. Chem. Eng.
USC, Columbia
San Francisco, CA, US

**Rob Steinhofer**
M.S. Mech. Eng.
UW Madison
Soldiers Grove, WI, US

**William Steinmetz**
Engineering Staff
M.S. Elec. Eng.
Univ. New Mexico
Walnut Creek, CA, US

**Joseph Sterczala**
B.S. Chem. Eng., WPI
Worcester, MA, US

**Bruce Stevenson**
Eng. Specialist
BSEE
Saint Charles, MO, US

**William Stoddard III**
Design Engineer
B.S. Eng. Tech.
Lawrence Tech. Univ.
Allen Park, MI, US

**Gere Stokoe**
B.S. Eng. Tech.
Cal Poly, SLO
Ormond Beach, FL, US

**Stephen Stollmack**
Ph.D. Mngt. Syst. Eng.
Ohio State University
Prescott, AZ, US

**Geoffrey Stone**
BSChE, Clarkson College
Black Mountain, NC, US

**Jason Storer**
B.S. Civil Eng.
Univ. of Oklahoma
Shady Point, OK, US

**Jeffrey Strahl**
Engineering Staff
B.E. Mech. Eng., CUNY
Berkeley, CA, US

**Christopher Straka**
B.S. Aerospace Eng.
Embry-Riddle Aero. Univ.
Littleton, CO, US

**Mike Strasser**
Eng. Consultant
Masters of Eng.
Stanford Univ.
San Francisco, CA, US

**William Streety**
Eng. Consultant
B.S. Mech. Eng.
College Station, TX, US

**Eric Strid**
Chief Tech. Officer
MSEE
Portland, OR, US

**William Stubbeman**
MD, BSE, Physician, Mech.
and Aerospace Engineer
MD, Columbia
BSE Eng. Princeton Univ.
Los Angeles, CA, US

**Robert Stuemky**
(Ret.)
BSME, OSU
Stillwater, OK
Rye, CO, US

**David Sullivan**
Eng. Consultant
B.S. Engineering
Vanderbilt Univ.
Sarasota, FL, US

**Henry Sullivan**
Bach. Civil Eng.
Georgia Tech
Cumming, GA, US

**Shaun Sullivan**
B.S. Civil Eng.
Groton, MA, US

**Micheal Suominen**
Melbourne, FL, US

**Peter Swan**
JD Law, B.S. Ind. Eng.
Stanford Univ.
Wilsonville, OR, US

**Mike Swatek**
Principal Engineer
B.S. Mech. Eng.
Univ. of Oklahoma
Claremore, OK, US

**Chris Sweeney**
B.S. Ind. Engineering
W. New England Univ.
Waltham, MA, US

**John Sweet**
Eng. Consultant
B.S. Civil Eng.
Manhattan College
Brooklyn, NY, US

# Engineering Professionals

**Garrett Swindlehurst**
Student
B.S. Chem. Eng.
North Carolina SU
Saint Paul, MN, US

**Martin Szakodyn**
Electrical Engineer
B.S. Elec. Eng., SIUC
Naperville, IL, US

**Anthony Szamboti**
Mechanical Engineer
BSME
Blackwood, NJ, US

**Leo Szczesny**
Telecom Circuit Des.
B.E.E. Gannon Univ.
Coudersport, PA, US

**Michael Tannel**
B.S. Engineering
UW Milwaukee
Cudahy, WI, US

**Sean Tasdemiroglu**
Process Engineer
B.S. ChE, Texas Tech
Los Angeles, CA, US

**William Tatro**
B.S. Mech. Eng.
Univ. of Vermont
Winooski, VT, US

**Amanda Taylor**
M.S. Engineering
Univ. of Texas
Austin, TX, US

**Edwin Taylor**
E.I.T., Eng. Consultant
Hampton, VA, US

**Mat Taylor**
M.Arch, MS.CE,
M.Arch, Oregon,
MS.CE, Colorado
Niwot, CO, US

**Philip Taylor**
Eng. Professor
Ph.D. Systems Eng.
Indian Wells, CA, US

**Roy Taylor**
B.S. Mech. Eng.
Univ. of Rochester
Scottsville, NY, US

**Sachin Terdalkar**
Ph.D. Mech. Eng.
Univ. of Arkansas
Fayetteville, AR, US

**Robert Terhune**
B.S. Elec. Engineering
Univ. of Nevada
Sparks, NV, US

**David Terpstra**
B.S. Elec. Eng. Tech.
Purdue Calumet
Spring Green, WI, US

**John Tharakan**
Ph.D. Eng. Science
(Biochemical Eng.)
UC San Diego
Washington, DC, US

**David Thomas**
MSEE Elec. Eng.
Purdue University
Wellington, CO, US

**Neil Thomas**
B.S. and Ph.D.
Mech. Engineering,
Stanford Univ.
Los Angeles, CA, US

**Michel Thomet**
Ph.D. Electrical Eng.
Carnegie-Mellon
Lafayette, CA, US

**George Thompson Jr.**
Electrical Engineer
BSEE
Charlotte, NC, US

**Jonathan Thompson**
B.S. Engineering
Clemson University
Seattle, WA, US

**Dave Thomson**
Engineer
B.S. (w/honors)
Fremont, CA, US

**Mark Thornley**
B.S. Mech. Eng.
Michigan Tech. Univ.
Mukilteo, WA, US

**Henry Tieleman**
Prof. Emeritus ESM Dept.
Virginia Tech.
Ph.D. Civil Engineering
Riner, VA, US

**Jan Tijmes**
E.I.T.
Agri./ Civil Engineer
Houston, TX, US

**Clara Ting**
Engineering Staff
MS, MBA
Mountain View, CA, US

**John Tobak**
Electrical Engineer
M.S. Elec. Eng.
Stevens Tech.
Bernardsville, NJ, US

**Joseph Urcinas**
B. Engineering
Flemington, NJ, US

**Todd Urick**
B.S. Civil & Env. Eng.
UC Davis
Davis, CA, US

**Juan Urreta**
B.S. Civil Eng.
University of Texas
Irving, TX, US

**Edward Ussery**
EIT
BSME UCLA,
MMS Harvard Med. Sch.
Irvine, CA, US

**Tapio Vahamaki**
B.S. Elec. Eng. Tech.
DeVry Institute
San Diego, CA, US

**Steven van Geldern**
B.S. Mech. Eng,
W. New England Univ.
Norwalk, CT, US

**Brian Van Roy**
M.S. Engineering
Milwaukee, WI, US

**Corey Van Sickle**
B.S. Mech. Eng.
Ohio Northern Univ.
New Philadelphia, OH, US

**Scott Van Sickle**
B.S. Petroleum Eng.
Louisiana St. Univ.
Oklahoma City, OK, US

**Peter Van Zant**
M.S. Elec. Engineering
Stanford University
Bellevue, WA, US

**Wilson Vargas**
EIT
Civil Engineering
Weston, FL, US

**George Vega**
Engineer
BSE, Arizona St. Univ.
Santa Rosa, CA, US

**Bob Vercler**
B.S. Agricultural Eng.
Univ. of Illinois, UC
Cullom, IL, US

**Augustine Verrengia**
EIT
B.S. Civil Eng.
UT San Antonio
Austin, TX, US

**Joseph Verrette**
Nuclear Syst. Operator
Marine Eng. Operations
Chester, NH, US

**Adrienne Via**
B.S. Civil Eng.
Johns Hopkins Univ.
Columbia, MD, US

**Timo Villgren**
Engineer
Bachelor of Info. Tech.
Ruutana, FI

**William Voegele**
B.S. Mechanical Eng.
UC Berkeley
Pittsburgh, PA, US

**James Vogt**
Bach. of Electrical Eng.
Keene, NH, US

**Derek Voll**
BSME
Pueblo, CO, US

**Steve Voras**
B.S. Mech. Eng.
Univ. of South Florida
Clearwater, FL, US

**Mitch Waite**
B.S. Const. Eng. Tech.
Montana St. Univ.
Brighton, CO, US

**Stephen Waite**
B.S. Engineering
Duke University
Rutland, VT, US

**Richard Walker**
B.S. Eng. & Applied Sci.
California Inst. of Tech.
Palo Alto, CA, US

**Robert Walker**
Measurement Spec.
B.S. Engineering
Northrup Univ.
Rushville, IL, US

**Sam Walker**
B.S. Comp. Info. Sci.
College of Eng.,
Ohio State Univ.
Marietta, GA, US

**Robert Walter**
P.E.
SBME MIT
Rochester, NY, US

**David Walton**
B.S. Bus./Eng. Admin.
M.I.T
Monterey, CA, US

# Engineering Professionals

**Kerry Wang**
B.S. Chemical Engineering
Rice University
Minneapolis, MN, US

**Liyan Wan**
B.S. Industrial Engineering
Chicago, IL, US

**Andrew Ward**
B.S. Chemical Engineering
Drexell University
Blackwood, NJ, US

**Kathy Warnock**
M.S. Environmental Engineering
University of Tennessee
Sacramento, CA, US

**William Washburn**
Project Manager (Ret.)
MSEE Univ. of Southern CA
Santa Maria, CA, US

**Kent Watsen**
Engineering
University of Virginia
Leesburg, VA, US

**Derek Watson**
Helensburgh, GB

**Dennis Watts**
Systems Engineer
BSEE
Torrance, CA, US

**Dale Webb**
Mechanical Eng.
B.S. Mech. Eng.
New Hartford, CT, US

**Brad Weber**
B.S. Electrical Eng.
Louisiana St. Univ.
Chandler, AZ, US

**Doug Wehrly**
Eng. Consultant
B.S. Eng. Tech.
Texas A&M
Austin, TX, US

**Ralph Weiland**
Dr., Company President
BASc., MA.Sc., Ph.D.
(Ch.E., Toronto)
Coalgate, OK, US

**Greg Weinfurtner**
Elec. Design Specialist,
Computer Admin.
AEE, Hocking College
BSS, Ohio Univ.
Albany, OH, US

**Gary Weinstein**
Ph.D. Civil Eng.
Polytechnic Univ.
Brooklyn, NY, US

**Bruce Wells**
BSEE
Albuquerque, NM, US

**Ben Werner**
B.S., M.S. Electrical Engineering
UC Santa Barbara
Santa Barbara, CA, US

**Tom Westbrook**
Engineering Staff
B.S. Electrical Engineering
Mesa, AZ, US

**Ronny White**
B.S. Engineering Technology
Austin, TX, US

**Scott Wickershiem**
B.S. Mechanical Engineering
Michigan Tech. University
Detroit, MI, US

**Christopher Wilder**
Mech. Design Engineer
B.S.M.E.
Cal Poly SLO
Cloverdale, CA, US

**Joseph Wildhagen**
Manufacturing Eng.
BSBA, Cert. in Manuf. Eng.
UCLA
Pearblossom, CA, US

**John Willcutts**
Engineering Staff
B.S. Electrical Engineering
M.E. Agricultural Engineering
Athens, GA, US

**Matthew Williams**
EIT
B.S. Geological Engineering
UW Madison
Madison, WI, US

**Clark Willison**
B.S. Electrical Eng.
UC at Santa Barbara
Atherton, CA, US

**Paul Wills**
B.S. Mechanical Eng.
CA Polytechnic St. Univ.
Santa Barbara, CA, US

**David Wilmot**
Industrial Eng. (Ret.)
B.S. Industrial Eng., R.I.T.
Bailey, NC, US

**Alan Wilson**
B.S. Civil Engineer
Rutgers University
Edgartown, MA, US

**Nathaniel Wilson**
BSMET Central Washington Univ.
West Richland, WA, US

**Craig Winters**
Engineer Technician
MSCE NM St. University
Las Cruces, NM, US

**Larry Witham**
Sr. Mechanical Engineer
BSME U.C. Berkeley
Las Vegas, NV, US

**Nicholas Woebcke**
Software Engineer
B.S.E.E., M.S.C.S. Tufts Univ.
Arlington, MA, US

**Joel Wolensky**
B.S. Electrical Engineering
Carnegie Mellon University
M.S. Electrical Engineering
George Washington University
Macungie, PA, US

**Marshall Wolfe**
BSCE
St. Augustine, FL, US

**Scott Wolford**
B.S. Aeronautical Engineering
Embry-Riddle Aeronautical Univ.
Grand Junction, CO, US

**Frank Wolstencroft**
Ph.D. Industrial Metallurgy
Mount Kisco, NY, US

**Michael Wong**
B.S. Mechanical Engineering
UC Davis
San Francisco, CA, US

**Ben Woodason**
B.S. Mechanical Engineering
N. Little Rock, AR, US

**David Wood**
Sr. Design Engineer
BSEE
Bothell, WA, US

**David Wood**
Mechanical Engineer
B.S. Mechanical Engineering
Univesity of Buffalo
Salem, MA, US

**Thomas Wood**
B.S. Electrical Engineering
University of Missouri
Columbia, MO, US

**Frank Woolridge**
B.S. Electrical Engineering
Univ. of Illinois
Escondido, CA, US

**Michael Woon**
Engineering Staff
M.S. Mech. Eng.
Univ. of Michigan
Ypsilanti, MI, US

**Brian Wright**
Author
BSME
Novi, MI, US

**Edward Yang**
Ph.D. Electrical Eng.
Univ. of Southern CA
San Jose, CA, US

**Carl Young**
Director
B.S. Eng., U of A
Edmonton, AB, CA

**Mohammed Younis**
B.S. Industrial Eng.
Univ. of South Florida
Tampa, FL, US

**Stephen Yurasits**
M.S. Engineering
Columbia Univ. NYC
Burlington, VT, US

**Cedric Zabriskie**
US ARMY LTC (Ret.)
MSEE Georgia Tech.
Curtis, WA, US

**Jason Zaepfel**
B.S. Mech. Eng. Tech.
Buffalo State College
Buffalo, NY, US

**Theodore Zagurski Jr.**
BSEE EMBA
Centennial, CO, US

**Jorge Zavala**
BSET, Cal Poly SLO
Alameda, CA, US

**Jack Zeiger**
B.S. Mechanical Eng.
Univ. of Washington
Olympia, WA, US

**Joseph Zenner**
Chemical Engineer
Houston, TX, US

**Robert Zerbe**
B.S. Plastics and
Polymer Eng.Tech.
PA College of Tech.
York, PA, US

**Gene Zilberstein**
B.S. Elec. Eng., MIT
M.S. Elec. Eng.,
Portland St. Univ.
Portland, OR, US

**Bryan Zink**
B.S. Electrical Eng.
Kenosha, WI, US

# Non-U.S. Architects and Engineers and Architectural and Engineering Professionals

**Björn Aadnöy**
Field Engineer
Degree in Automatics
Stenungsund, SE

**Chaâk Abdellaoui**
M.Sci. Mech. Eng.
Ecole Polytechnique
Montreal, Canada
Lachine, QC, CA

**El Mourabit Abdelwahad**
IT Engineer
Paris, FR

**Pavel Abdur-Rahman**
Eng. Consultant
Eng., Univ. of Toronto
Toronto, ON, CA

**Steve Abercrombie**
Bach. of Applied Science
(Civil Engineering)
Lindsay, ON, CA

**Rami Abu-Ayyash**
Lon, ON, CA

**Ronald Ackroyd**
B.Sci. Agriculture Eng.
University. of Alberta
M.Sci. Civil Engineering
University of Alberta
Raymond, AB, CA

**William Acri**
Prof. Eng.
BA Sci.
Toronto, ON, CA

**Aleem Adil**
IT Engineer
M.B.A, B.E
Riyadh, SA

**Pierre-Alain Adouane**
Masters Mech. Eng.
Tokyo, JP

**Amjed Afzal**
Copenhagen, DK

**Edgar Agda**
B.S. C.E., M. Eng. Sci.
(Structural/Foundation)
Sydney, AW

**David Aguirre**
Architect
B. Archicture
USFQ, Ecuador
Quito, Pichincha, EC

**Rodrigo Agüero**
B.Sci. Electronics Eng.
Buenos Aires, AR

**Mansoor Ahmad**
Program Manager
M.S. Engineering
Ras Al Khaimah, UAE

**Moin Ahmed**
London, GB

**Oulamine Ahmed**
Architect
Essaouira, MA

**Alvaro Aigneren**
Mechanical Engineer
Valencia, ES

**Hamzeh Al Garoud**
Engineer
Bach. Biomedical Engineer
Amman, JO

**Kays Al Rayes**
Bach. of Architecture
Roger Williams Univ.
Bristol, Rhode Island
Kuwait, KW

**Salam Al-Bizri**
BSCE
Ph.D. Const. Management
Reading, UK

**Pascal Alalinarde**
Engineer
B. Engineering
Inst. National des Sciences
Appliquees de Renne France
Cholet, FR

**Jorge Albuerne**
Architect
Monterrey, MX

**Py Alexandre**
Eng. in French Caterpillar
Grenoble Metlab
Engineering
Grenoble, FR

**Syed Taha Ali**
M. in Eng. Telecom.
Bach. of Electrial Eng.
Newcastle upon Tyne, GB

**Jacob Allderdice**
Architect
B.A. Reed
M. Arch. Dalhousie
MUD University of Toronto
Toronto, ON, CA

**Dardo Allen**
Civil Engineer
M. Sc., Buenos Aires Univ.
Copenhagen, Glostrup, DK

**Paul Allen**
B.Arch. Designer
RIBA Pt. 3, UWCC, Cardiff
Paris, Île De France, FR

**Harun Altay**
M.S. in Computer Eng.
B.S. in Computer Sci.
Istanbul, TR

**Mario Alvarez**
Meco, ES

**Edward Alves**
A. Sci. Tech.
Mech. Eng. Technologist
White Rock, BC, CA

**Thushara Alwis**
Bach. Civil Eng., NTU
Singapore, SG

**AlHassan Aly**
B.A. Sci. Electrical Eng.
Univ. of Toronto
Toronto, ON, CA

**Kyriakos Anatolitis**
Mechanical Engineer
M. Eng., Imperial College
London, UK

**David Andresen**
B. Sci. Civil Engineering
UNSW Australia
Cherrybrook, AU

**Toni Andriotis**
Engineer
B. Eng. Electrical
Ottawa, ON, CA

**Ziolkowski Andrzej**
Warsaw, AZ, PL

**Dietmar Ankermann**
Dipl. Mech. Engineering
Cologne, DW

**Elio Arcaro**
Chemical Engineer
Chem. Eng., Padova, Italy
Ferrara, IT

**Alessandro Argentini**
Bach. Aeronautical Eng.
Pisa University
Rijswijk, NL

**Frank Armbruster**
Engineer
Dipl. Eng. Feinwerktechnik
Oöenburg, DE

**Timothy Arnold**
Engineer
B.S. Mechanical Eng.
Copenhagen, DK

**John Arvidsson**
Waste Water Engineer
B. Eng., Chemical
M. Eng., Environmental
Stockholm, SE

**Gordon Ashby**
B. Sci. Architecture
Univ. of Toronto, Canada
Bridgetown, BB

**Christoph Ax**
Engineer
Dipl. Engineering
Darmstadt, DE

**Mochammad Baagil**
Jakarta, AK, ID

**Hichem Bachir Bouiadjra**
Metallurgy Engineer
Algiers, AL

**André Bacon**
Engineer
B. Engineering
Montréal, QC, CA

**Faris Bagaeen**
CEO
University of Dundee
Aaman, JO

**Michal Bahno**
Master Dipl. Engineering
Trencin, SK

**Krystin Bajado**
B.S. Electrical Eng.
Manila, PH

**Douglas Baker-Patch**
B. Mechanical Engineering
Dundee, GB

**Jonas Bakken**
Master of Science
Oslo, NO

**Martein Bakker**
Software Architect
Ir., Information. Tech.
TU Eindhoven
Eindhoven, NL

**Fahad Ballaho**
Zamboanga, PH

**Carlos Basauri**
B. Sci. Industrial Eng.
Univ. of the Basque Country
Bilbao, ES

**Humberto Bastidas-Ortiz**
Aguascalientes, MX

**Rory Batchilder**
B. Engineering
Queen's Univ. Ontario
Kingston, ON, CA

# Non-U.S. Architects and Engineers and A/E Professionals

**Jeremy Beck**
Victorian State Chairman
CEC Australia
B. Eng. Hons (Mech)
Hadfield, AU

**William Belcher**
B. Engineering
Univ. of Melbourne
Melbourne, Victoria, AU

**Wim Belt**
Bach. Electrical Eng.
Amsterdam, NL

**Mourad Bendjennet**
Intern Architect
B. Arch, M Sci. Project Mng.
Montreal, QC, CA

**Andrew Bengston**
Gateshead, GB

**Gary Benner**
Consulting Engineer
BA Science, Univ. of Toronto
Toronto, ON, CA

**Wouter Berggren**
Dipl. of Mech. Eng.
Higher Technical School,
Rotterdam, Netherlands
Heiloo, NL

**Ray Bernard**
P.Eng.
B.Sc.Eng.
Calgary, AB, CA

**Hamza Bhutta**
Engineer
B.S. Mechanical Eng.
Multan, Punjab, PK

**Samuel Bigotte**
Engineering Consultant
Production Engineering (French Title)
Issy Les Moulineaux, FR

**Syed Bilgrami**
FIAP, Architect
B.Arch
Karachi, Sindh, PK

**Glen Bishop**
Eng. Consultant
B.S. Civil Eng., Michigan St.
Bormes les Mimosas, FR

**Anders Björkman**
Naval Arch. & Marine Eng.
M.Sci.
Beausoleil, FR

**Simon Black**
B.E. (Hons), Univ. of Canterbury
Wellington City, NY, NZ

**Bruce Blake**
P. Eng., C.Eng., MRAeS.,
BE.Aero., AME
White Rock, BC, CA

**Roger Blake**
Mech. Engineer NZCE
Ngatea, North Island, NZ

**Bill Boggia**
Struct. Eng. Consultant
B. Mechanical Eng.
Ballater, Aberdeenshire, UK

**James Boileau**
Nanaimo, BC, CA

**Felix Boller**
B. Sci. Civil Engineering
MAS ETH
Zürich, CH

**Bill Bolwell**
Degree in Civil Eng.
Wheelers Hill, Victoria, AU

**Jim Bomford**
P. Eng.
B.A.Sc. Engineering, UBC
Cowichan Bay, BC, CA

**Mike Bondi**
P.Eng.
B.A.Sci., Engineering
Univ. of Waterloo
Stratford, ON, CA

**Jaydis Borja Torres**
Barranquilla, CO

**Jerome Bouchard**
Engineer
B.A. Engineering,
UQAC, Canada
Granby, QC, CA

**Damien Bouchet**
Engineer
Neuilly Sur Seine, FR

**Martin Bourgault**
B. Arch., Univ. de Montréal
Montréal, QC, CA

**Faical Bouzid**
Montreal, QC, CA

**Ed Boyle**
B. Sci. Architectural Tech.
Glasgow, Scotland, GB

**Dylan Brady**
Cork, IE

**Robert Brand**
M. Civil Engineering
Univ. of Nottingham, UK
Crewe, Cheshire, GB

**Leendert Brouwer**
B. Sci. Civil Engineering
Eindhoven, NL

**Adrian Brunner**
Dipl. Architecture, ETHZ
Zurich, SH

**Carsten Bruns**
Hannover, DE

**Pedro Buccellato**
B. Arch, Prof. of Arch.
SACAP
Johannesburg, ZA

**Andy Buhler**
Electromechanical Eng.
B.S. Engineering
Schaffhausen, CH

**Thies Burema**
Elec. Eng., TU Eindhoven
Eindhoven, NL

**David Burger**
B. Engineering
Sydney, AU

**Charles Burke**
Prof. Civil Engineer
B.S. Engineering, Cal St.
Burbank, CA, LV

**James Burns**
MCIBSE, C. Eng, B Sci. (Hons)
B. Sci. Physics
South Yorkshire, GB

**John Bursill**
Lic. Aircraft Maint. Eng.
Avionics
Sydney, AU

**Werner Busenius**
Director Global Sales
M.S. Mechanical Eng.
Munich, DE

**Arnaud Bérard**
IT Engineer
Paris, FR

**Nikolaus Böhm**
Engineer
Dipl. Eng. Univ.
Bau, TU München
Nördlingen, DE

**Martín Caballero Pose**
Electrical Engineer
B.A. Eng., Udelar Uruguay
Montevideo, UY

**Patrick Calleja**
Architect & Civil Engineer
Bach. of Eng. and Arch.
Gharghur, MT

**Carlogiovanni Carli**
Mech. Eng. Degree
Universita di Parma
Parma, IT

**Lynn Caron**
P. Eng.
B.A. Sci. Mech. Eng.
Univ. of Waterloo
Brampton, ON, CA

**Xose Rodriguez**
M.S. Civil Engineering
Member of MICE
Madrid, ES

**Sebastien Carton**
Ph.D. Candidate
Chem. Eng.
B. Eng., Aeronautical
M. Sci. A., Industrial
Montreal, QC, CA

**Debora Cavalli**
B. Architecture.
Univ. Católica do Parana
Curitiba, Parana, BR

**Lindsay Caywood**
Ph.D. Engineering
University of Utah
Edmonton, AB, CA

**Robertas Cerskus**
M. Architecture
Vilnius Gediminas Tech. Univ.
Kaunas, LT

**Mateusz Chachaj**
M. Arch.
Wroclaw, PL

**Marc Chaloupy**
Engineer
ESTACA
Munich, DE

**Mark Chambers**
Architect, MAAA, MAIBC,
MRAIC, M. Arch.
Calgary, AB, CA

**Huan Chan**
B. Arch.
Univ. of New South Wales
Kuala Lumpur, MY

**Sarah Chaplin**
Surbiton, GB

**Jason Cheshire**
P. Eng
B. Eng., Chemical Eng.
Niagara Falls, ON, CA

**Gerard Chevrot**
Engineer
INSA Lyon
Saint Sixt, FR

# Non-U.S. Architects and Engineers and A/E Professionals

**Adrian Christen**
Architect
Bern Univ. of Applied Sci.
School of Eng. and Arch.
Burgdorf, Switzerland
Thun, CH

**Christian Christensen**
Kolding, DK

**Riccardo Cireddu**
M. Sci. Arch. Const.
Univ. of Cagliari, Italy
Carbonia, IT

**Christophe Clement**
INSA, Eng., Lyon, France
Manosque, FR

**James Clinch**
Ekero, SE

**André Coelho**
Engineer
Ph.D.
Lisbon, Portugal, PT

**David Collins**
Shrewsbury, GB

**David Conner**
I. Engineer MIET
Berlin, DE

**Jairo Contreras**
B.S. Mech. Eng.
Universidad Nacional
Experimental del Tachira
Ojeda, VE

**Nick Coombe**
London, GB

**Sheridan Copley**
Sheffield, GB

**Richard Cordingley**
Graduate Engineer
BEng (Hons)
London, Hertfordshire, UK

**Andrea Croci**
M. Sci. Engineering
Politecnico di Milano
Berlin, DE

**Filipe Cunha**
Ponta Delgada, PT

**David Cyr**
B. Electrical Eng.
Montreal, QC, CA

**Mathieu Côté**
Student
Sherbrooke, QC, CA

**Enrico Miguel Dalistan**
B.S. Civil Engineering
Far Eastern University
Manila, PH

**Aonghus Daly**
Engineer
Civil Engineering
Cork, IE

**Lalit Das**
B. Tech. Civil Engineering
IIT Kanpur
Delhi, IN

**Miguel David**
Mechanical Engineer
FH Dortmund
Selm, DE

**Farrin de Fredrick**
B. Civil Eng., UNSW
Sydney, AU

**Erwin De Jong**
M. Sci. Mech. & Struct. Eng.
NL

**Jacob de Raadt**
P. Eng.
B. Sci., Univ. of Pretoria
Langley, BC, CA

**Geoffrey Dean**
B.E. J.P.
B.E. Civil/Structural
Univ. of West Australia
Brisbane, AU

**Steve Dearlove**
Architect
B. Architecture
Toronto, ON, CA

**Oliver Deeg**
Dipl. Engineering
Product Engineering
Freiburg, DE

**Giuseppe Degradi**
Carnate, IT

**Frank Deike**
Dipl. Eng., Architect
Uberlingen, DE

**Manuel Delgado**
Engineer
BSME
Madrid, ES

**Herwig Delvaux**
M. Architecture
Temse, BE

**Luc Demeyer**
Architect
University of Brussels
Brussels, BE

**Jean Marc Demoulin**
Architect
DPLG, France
Abbeville, FR

**Paul Denis**
Engineer
Dr. Mechs. and Mats.
Loire, FR

**Guy Denutte**
Engineer
Engineering
Univ. of Gent, Belgium
Cali, CO

**Sebastiano DePani**
Bach. of Engineering
Montreal, QC, CA

**Eugenio di Bello**
Architecture
Univ. of Venice, Italy
Udine, IT

**Francisco Di Biase**
Engineer
Rio De Janeiro, BR

**Alberto Di Segni**
B. Mechanical Engineering
Univ. La Sapienza Roma
Roma, IT

**Victor Diaz**
Engineer
B.S. Civil Engineering
Universidad Ricardo,
Palma Peru
Lima, PE

**Greg Dickson**
Architect
B. Arch. DU Geelong AU
Melbourne, Victoria, AU

**Daniele Digregorio**
Casale Monferrato, IT

**Roger Dixon**
P.Eng., MPH, CIH (Ret.)
B. Sci.Tech. (Elec. Eng.)
Picton, ON, CA

**Carole Doohan**
Sebastopol, CA, UM

**Stéphane Doutriaux**
CEO
B. Engineering, MBA
Lausanne, CH

**Gabriel Doyle**
Electrical Engineer
Brasilia, DF, BR

**Michelangelo Dragone**
Architect
Alberobello, Bari, IT

**Scott Drake**
B. Architecture
University of Adelaide
Bangkok, TH

**Edward Drennan**
P. Eng.
B.A.Sci., Univ. of Waterloo
Oakville, ON, CA

**Andrew Drummond**
B. Eng.
Mechanical Eng.
Uni of Glasgow
Glasgow, Scotland, GB

**Jean-Louis Duhenois**
Mech. Eng. (Materials) U.T.C.
Strasbourg, Alsace, FR

**Steve Duncan**
P. Eng.
B. Sci. (Electrical)
Univ. of Manitoba
Kelowna, BC, CA

**John Dunham**
MAIBC, MRAIC
B.A., B. Ed., B. Arch.
Salt Spring Island, BC, CA

**Vojtech Dvorak**
Eng. Arch., CTU Prague
Prague, CZ

**Tony Dyson**
FI Chem. Eng.
B. Eng., Chem.
Univ. Adelaide
Ballarat, Victoria, AU

**Guillaume Dérien**
Engineering Staff
Aerospace System
Conception Engineer
Cannes, FR

**Cameron Earl**
Mechanical Engineer
B. Engineering
Melbourne, Victoria, AU

**Hans-Joachim Ebel**
Dipl. Eng. Architecture
Lueneburg, DE

**Peter Edmunds**
B. Sci. Electronic Eng.
DeMontfort Univ.
London, UK

**Hernan Eguiguren**
Architect
B.A. Architecture
Catholic U. Ecuador
Quito, EC

**Ayman El-Fouly**
Engineering Consultant
B.Sci.
Durham, NC, US

# Non-U.S. Architects and Engineers and A/E Professionals

**Nils El-Himoud**
Dipl. Informatiker (FH)
FH Konstanz
Friedrichshafen, DE

**Said El-Majdalawi**
Biomedical Engineer
Medical Engineering,
Surrey University
Guildford, Surrey, UK

**Gavin Ellis**
Ganges, BC, CA

**Ozkan Emlek**
Dipl. Wirtsch. Eng.
FH-Ansbach
Böblingen, DE

**Gaillot Eric**
DPLG Architecture
Porto Vecchio, FR

**John C. Ermel**
Dipl. Architecture ETH/SIA
Dornach, CH

**Alexandros Ermogenous**
B. Sci. Motorsport Eng.
Brunel University, London
London, GB

**Helmut Ernst**
Mechanical Engineer
Dipl. Eng. Univ. of Munich
Oberursel, Hessen, DE

**Guillermo Escalante**
Engineer
Systems Engineer
UVM Mexico
Mexico City, MX

**Yusuf Essop**
Mechanical Engineer
B.S. Mech. Eng.
Wits Univ. Johannesburg
Johannesburg, ZA

**Jim Evans**
Dr. C. Eng. Mech. Eng.
B. Eng., M. Sci., Ph.D., Mech. Eng.
London, UK

**Jean Evrard**
M.S. Eng., Physics
Brussels, BE

**Hussein Faizi**
Engineer
BCE, Georgia Inst. of Tech.
London, UK

**Jon Falzon**
Prof. Mechanical Eng.
B. Mech. Eng.
Adelaide, SA, AU

**Qazi Faraz**
M.S. Aerospace Eng.
Univ. of Illinois
Champaign, IL, US

**Nicolas Farges**
Engineer
Eng. Dipl. Level 2. French CESI.
London, UK

**Tryfon Farmakakis**
Engineer
M. Sci. Elec. & Comp. Eng.
NTUA GR
Athens, Attiki, GR

**Istvan Fazekas**
Engineer
B.A. Engineering
TUB Budapest
Budapest, HU

**Hans Peter Feddersen**
Agricultural Engineer
Flensburg, DE

**Robert Feely**
Bromma, SE

**Richard Fells**
Dipl. Architecture
Birmingham Sch. of Arch.
Plymouth, GB

**João Ferreira**
Engineer
Lisbon, PT

**Sandor Finta**
Architect
M. Arch, BME Budapest
Budapest, Hungary

**Konrad Fischer**
Dipl. Eng. Architekt BYAK
Dipl. Eng. Univ. TU München
Hochstadt, DE

**George Forsyth**
B. Sci. Mech. Eng.
London, UK

**Jean-Etienne Fraiture**
Engineer IGLg
Industrial Engineer
IG Liège, Belgium
Jalhay, BE

**Ruy Franco**
Architect
Santos, SP, BR

**Johan Frederiksen**
Engineer
Engineering, Aalborg Univ.
Århus, DK

**Bernard Fredette**
Architect
B.A. Arch. Univ. of Montreal
Montreal, QC, CA

**Stefan Frischauf**
Architect
Dipl. Ing. FH
Duesseldorf, Germany
Kabul, AF

**Andreas Frohlich**
Syst. Eng., Computer Sci.
B. Sci.
Duisburg, DE

**Henk Frouws**
Bach. of Engineering
Higher Technical College
Nijmegen, NL

**Markus Frutig**
Dipl. Eng., Architecture
TU Stuttgart
Zurich, CH

**Randall Fry**
Cert. Eng. Technologist C.E.T.
Elec. Eng. Tech. SIAST
Pincher Creek, AB, CA

**Roberto Furlan**
Civil Engineering
Univ. of Padova, Italy
Piove Di Sacco, IT

**Rob Furmanic**
B. Sci. Mech. Eng.
Univ. of Saskatchewan
Saskatoon, SK, CA

**Pierre Gallant**
Grande-Digue, NB, CA

**Nick Gallis**
Master in Architecture
Antwerp, BE

**Angel Garcia DE Vinuesa**
Architect, M.Litt. MDI
Arch. and Town Planning. ETSAN
Madrid, ES

**Silvia Garcia**
MX

**Freddy Gardiol**
Engineer, Sc.D., Prof. (Ret.)
Physicist Engineer
Pully, Vaud, CH

**Marek Gasiorek**
Architect
Wolka Kozodawska, PL

**Gerd Gaudray**
Engineer
Dipl. Engineering
Langenau, DE

**Guy Gauthier**
Engineer
B. Eng., M. Applied Sci.
Ecole Polytechnique
Lachine, QC, CA

**Alexandru Gavozdea**
B. Sci. Architecture
The Ion Mincu University of
Architecture and Urbanism
Bucharest, Romania
Sibiu, RO

**Bill Genitsaris**
Consulting Struc. Eng. & Builder
BA Eng., Uni. of Melbourne
Melbourne, AU

**Sean George**
Kingston, ON, CA

**Tiziana Geraci**
Architect, Politecnico di Torino
Torino, IT

**Francesca Gervasutti**
Degree in Arch. Design
Politecnico di Milan
Milan, IT

**Iman Ghaly**
Architect
B. Sci. Architecture
Cairo, Zamalek, EG

**Martin Giuffrida-Ruggeri**
P. Engineering
BSME, Univ. Wisconsin
Blind Bay, BC, CA

**Richard Golay**
Engineer
M. Sci.
Pully, CG

**Peter Goldschmidt**
Nordhorn, DE

**Marcos Gonzalez**
M. Arch.
M. Sci. Arch., U of C
Colima, MX

**Clemens Goselink**
B. of Built Environment
Hogeschool Enschede, NL
Deventer, NL

**Carl Goss**
B. Sci. (Hons) Architecture,
M. Sci., MCIOB, MCIAT, MAPM
Leeds, W Yorks, UK

# Non-U.S. Architects and Engineers and A/E Professionals

**Rossella Gotti**
Architect
London, UK

**Piet Gouws**
Pr. Arch., MI KZ-NIA
Durban, ZA

**Manogran Govender**
Prof. Eng. Civil Eng. Consultant
Prof. Eng, B. Eng., UDW
MBL, UNISA
Durban, ZA

**Luigi Grandi**
Dr. Architecture
Politecnico di Milano
Brescia, IT

**Christopher Granger**
Architect
B. Sci. (Hons), Dip. Arch
Bolton, UK

**John Gray**
BFA, B. Architecture
Melbourne, AU

**Marc Graziani**
P. Eng.
B. Eng. Aerospace
Carleton University
Guelph, ON, CA

**Samuel Green**
Bristol, GB

**Christophe Guillouet**
Paris, FR

**Guven Guler**
Engineering Consultant
B. Sci., Mining Engineering
Ankara, TR

**Peter Gyurik**
B. Mechanical Engineering
Växjö, Småland, SE

**Tahar Haddad**
Ph.D. Sci. and Tech. Info.
M. Sci. A., Elec. Eng.
B. Eng. Elec. Eng.
Ottawa, ON, CA

**Adrian Hallam**
M.I.A.
B. Architecture
Durban, ZA

**David Hallier**
Engineer
INSA Lyon
Saint Lager Bressac, FR

**Stephen Hanneman**
B. Sci. Architecture
Univ. of Toronto, Canada
Gibsons, BC, CA

**Rasmus Hansen**
Refinery, Team Leader
Marine Engineer
Aarhus, DK

**David Haraldseid**
M.S. Engineering
Aksdal, Rogaland, NO

**Omar Harb**
Architect
M. Architecture
Holy Spirit Univ. of Kaslik,
Jounieh, Lebanon
Beirut, LB

**Reinhold Harder**
Dipl. Engineering
Großwoltersdorf, DE

**Neil Harmon**
B. Engineering (Hons.)
Electrical & Electronic Eng.
Leeds, GB

**Gerd Harms**
Dr. Engineering
Burgdorf, DE

**Muhammad Haseeb**
B. Eng., Computer Sci.
Visvesvaraya Tech. Univ.
Karnataka, India
Tirur, IN

**Chris Haughton**
Registered Architect
B. Arch., Univ. of Liverpool UK
Sydney, AU

**Chris Hazzard**
Bach. of Civil Engineering
Kelmscott, AU

**Andreas Hedqvist**
Den Haag, NL

**Frank Hellin**
Electro-Mechanical Eng.
M.Eng., ElectroMechanics
KaHo Gent, Heule, West.
Flanders, BE

**Kevin Henriksen**
AEC Software Developer
B.S. Electrical Eng.
Univ. of Iowa
Brisbane, IA, AU

**Anton Herciu-Ivascu**
Cambridge, ON, CA

**Peter Hermans**
B. Architecture
Auckland University, NZ
Bangkok, TH

**Yosvel Hernandez
Suarez**
Engineer
B. Engineering
ISPAJE, Havana, Cuba
Montego Bay, JM

**Greg Hession**
BA Sc. Civil Engineering
Univ. Ottawa, Ontario
Ottawa, ON, CA

**Michael Him**
Architect
Georgetown, MY

**James Hoadley**
B. Arch. Auckland
Auckland, NZ

**James Hodgskiss**
B.Eng (Hons)
Electronics & Communications
University of Liverpool
Holmfirth, GB

**Alwin Hoff**
Dipl. Eng. FH Architect
Mainz, DE

**Norman Hoff**
Tabanan, ID

**Daniel Hofnung**
Building Industry Eng.
Ivry Sur Seine, FR

**Raymond Hogue**
P. Engineering
BSC University of Toronto
Peterborough, ON, CA

**Eivind Holden**
Architecht
Brønnøysund, NO

**Steen Holmgren**
Architectural Consultant
MAA Royal Acad. of Fine Arts
Copenhagen, DK

**Terje Holthe**
Civil Engineer
B. Science, Civil Eng.
Drammen, NO

**Benjamin Hornblow**
Senior Engineer
Mech. Eng., B.A.Sc., UBC
Copenhagen, DK

**Christian Hostetter**
Sr. Electrical Automation Eng.
Univ. of Applied Sci., Rapperswil
Diamond Creek, AU

**Cyrille Houdebine**
Structural Engineer
Master
Lyon, FR

**Tahar Houhou**
Engineer
Rhone, FR

**Jean Hudon**
B. Engineering
Montréal, QC, CA

**Nils Hulgaard**
P.E.
M. Sci. Civil Engineering
Tech. Univ. of Denmark,
Copenhagen, Denmark
Ebberup, DK

**Jan Hundseid**
Engineer
M.S. Mechanical Eng.
Stavanger, NO

**Ove Hundseid**
Principal Engineer
M.S. Mech. Engineering
Sandnes, NO

**Craig Hutchinson**
M. Eng. Dist.
Canterbury Univ., NZ
Christchurch, NZ

**Pierre Huyard**
Architect
Ho Chi Minh Ville, VN

**Jorge Huyer**
Engineering Consultant
Structural Doctor
Toledo, Paraná, BR

**Stefan Iacob**
Vaslui, RO

**Dmitry Ignatyev**
Nizhny Novgorod, RU

**Klaus Illum**
Dr.
M. Sci. Civil Engineering
Fur, DH

**David Incertis Jarillo**
Valencia, ES

**Buero Andreas**
Gross GmbH
Engineer
Eng. FHS Wedel, Germany
Morgarten, CH

**Graham Inman**
Civil & Structural Eng.
London, UK

# Non-U.S. Architects and Engineers and A/E Professionals

**Claudio Irizarry**
Chatillo, PR

**Md Islam**
M. Sci.
Edmonton, AB, CA

**Bahiah Ismail**
Subang Jaya, MY

**Hadi Izadi**
Ph.D., Student
M.A. Science
B.A. Sci. Electrical Eng.
Vancouver, BC, CA

**Steve Jackson**
B.A. Sci.
Brantford, ON, CA

**Dennis Jacobs**
Bach. Steel Engineering
Hoger Tech. Inst.
Driel, NL

**Jackie Jankpwski**
EIT Electrical
B.A. Sci. Univ. of Ottawa
Reno, NV, US

**Lech Jaworski**
Engineering Consultant
Master Of Science Food
Engineering, SGGW
Vancouver, BC, CA

**Christian Jensen**
Engineer
B.A., Electronics, DTU
Copenhagen, DK

**Andrew Jensson**
P. Electrical Engineering
Kamloops, BC, CA

**Peter Jessen**
Engineer
B.A., Engineering
Ballerup, DK

**Robert Jessurun-Visser**
Dr.Ing., M.Sc.
Dr. Ing. Aeronautical Sciences,
T.U. Delft, The Netherlands
Jardinga, Friesland, NL

**Viktor Jindra**
Bc., B.A., Architecture
VUT Brno
Brno, CZ

**Robert Jirava**
P.Eng., C.Eng., M.Struct.E
Struct. Eng, B.A.Sci.
Surrey, BC, CA

**Arild Eugen Johansen**
Civil Architect
MNAL/Ind. Designer MNID
Diploma in Architecture
Bekkestua, NO

**Nils Johan Johansson**
M. Sci. Engineering Physics
Karlskrona, Blekinge, SE

**Christoffer Johnson**
Surte, SE

**Peter Johnstone**
Engineer
B. Civil Eng., Newcastle
Brisbane, AU

**Howard Johnston**
Architect, BA(AS) Dip. Arch.
BA Architecture
PG Diploma Architecture
Wirral, GB

**Matthew Johnston**
Advanced Diploma Mech. Eng.
Hastings, NZ

**Everhardus 'Hardy' Jonck**
Bach. of Elec. Engineering
Univ. of Pretoria, South Africa
Cape Town, ZA

**Byron "Doug" Jordan**
M.S. Mechanical Eng.
University of Houston
Riyadh, SA

**Benoit Josz**
Industrial Engineer
Brussels, Belgium

**Robert Jung**
Engineer
BSME
Lenzburg, AG, CH

**Boris Jäggi**
Dipl. Ing. ETH
Master of Sience
Zürich, CH

**Matthias Kahle**
Dipl. Ing. (FH)
Mechanical Eng., THM
Gießen, DE

**Nima Kalbasi**
Mechanical Engineer
B.A of Applied Sci. & Eng.
Toronto, ON, CA

**Peter Kalcev**
Bach. Aeronautical Eng.
Bankstown NSW, AU

**Peter Kalcev**
Bach. Aeronautical Eng.
Bankstown NSW, AU

**Razali Kamisan**
B. Arch., Univ. of Miami
Tronoh, Perak, MY

**Merlijn Kamps**
B. Sci.
Mechanical Engineer
University of Suriname
Rotterdam, NL

**Vaughan Keal**
Beccles, GB

**Kieran Kelly**
B. Engineering
Electronic Eng.
G. Dipl. Comp. Eng.
Tralee, IE

**Thomas Kelly**
Dipl. Ing. (FH)
Communications Eng.
Karlsruhe, DE

**Martin Kendall**
B. Eng. (Hons)
Brisbane, AU

**Trevor Kent**
New Ross, IE

**Reinhard Kern**
Dipl. Engineering
Forchheim, DE

**Abu Khan**
IT Consultant
Electronics &
Communication Eng.
Delhi, IN

**Faseel Khan**
P.E.
M. Sci. Civil Engineering
Univ. of Eng. and Tech.
Lahore, Pakistan
Regina, SK, CA

**Philip Kienholz**
NWTAA, PMP, Architect
B. Architecture
Hay River, NT, CA

**John Kiernan**
B. Sci. Structural Eng.
Dublin Institute of
Technology, Ireland
Longford, IE

**Ir Chan Kin Pooi**
MIEM, P.Eng, MCIHT,
B. Sci. (Hons) Civil Eng.
Kuala Lumpur, MY

**Adam Kingsnorth**
Electronic Engineer
B.E.(Hons)
Electronics and Computer
Westcliff-on-Sea, UK

**Márton Király**
Budapest, HU

**Gerhard Kleinke**
Bach. Engineering
Univ. of Technology
Braunschweig, Germany
Bremen, DE

**Stephen Knowles**
M. Engineering
Yarker, ON, CA

**Gert Koopman**
Engineer
M.Sc., PDEng
Amstelveen, NL

**Johan Koopman**
M. Sci., M.E.
Delft Univ. of Technology
Heiloo, NL

**Konsta Koppinen**
Lecturer
Dr. Technology
Tampere, FI

**Roman Korol**
Engineer
B. Eng. (Electrical)
Montreal, QC, CA

**Luke Kraynyk**
Winnipeg, MB, CA

**Christoph Kremin**
Dr. Eng., Mech. Engineering
TU-Ilmenau
Hamburg, DE

**Steve Kretschmann**
B.Sci. Engineering (Computer)
Univ. Manitoba, MB, Canada
Winnipeg, MB, CA

**John Kroll**
Architect
Arch. School Royal
Academy of Fine Art
Kongens Lyngby, DK

**Joel Kuhn**
B.S. Mechanical Eng.
Toronto, ON, CA

**Reinhard Kuhn**
Engineer
Dipl. Engineering
B.A. Mosbach Germany
Ludwigsburg, DE

# Non-U.S. Architects and Engineers and A/E Professionals

**Gerard Kupfer**
Architect
Dipl. Building Engineer
Techn. Univ., Delft
Den Haag, NL

**Sukru Kurkcuoglu**
Civil Engineer
M. Sc. Tech. Univ., Istanbul
Istanbul, TR

**Lukas Kurmann**
Dipl. El. Eng. FH, M.Sci. E.E.
M. Sci. Eng., Syracuse Univ.
Franken, FR

**Heikki Kurttila**
Safety Engineer
Doctor of Technology
Espoo, FI

**Florian Kurz**
Architect
Dipl.Ing. (FH)
GSO-Nuremberg
Nürnberg, Bavaria, DE

**Susumu Kuwano**
Architect
Tokyo, JP

**Ioannis Kyriakou**
M. Engineering
Thrace, GR

**Kris La Rose**
P. Engineering
Bach of Mechanical Eng.
Vancouver, BC, CA

**Silvan Laan**
Architectural Designer
B. Design, Arch. Design
Gerrit Rietveld Acad.
Amsterdam, NL

**Jorge Labrador**
Architecture, Universidad
Politécnica de Valencia
Valencia, ES

**Alex Laflamme**
Bach. of Electrical Eng.
Sherbrooke Univ., Quebec, CA
Gatineau, QC, CA

**Robert LAllier**
Engineer
Industrial Eng., Building Mgmt.
Montreal, QC, CA

**John Lambert**
B. Eng., Univ. of Melbourne
Wandana Heights, AU

**John Larsen**
M. Sci. Elec. Eng.
Technical Univ. of Denmark
Fejoe, DK

**Knud Larsen**
Professor Emeritus, Architect
M. Architecture, Copenhagen
Oslo, NO

**Jason Launchbury**
B. Eng. (hons) Engineer
B. Eng. (hons) Digital Systs.
Kaiapoi, NZ

**Francisco Lebre**
Structural Engineer
IST Lisbon Portugal
Lisbon, PT

**Christophe Leclerc**
Engineer
Saint Cyr, France
Bruxelles, BE

**Stephen Lee**
Architectural Designer
M. Arch., Univ. of Virginia
Paris, FR

**David Leifer**
Registered Architect
B. Sci., B. Arch., M. Ed., Ph.D.
Sydney, AU

**Peter Liebold**
Dipl. Engineering
Greiz, DE

**Vincent Liegey**
Mechanical Engineer
Masters Degree
Clermont Ferrand, FR

**Vilis Lietuvietis**
BES, Johns Hopkins Univ.
MSEE UCSB
Illurma, EE

**Kenneth Lim**
Chemical Engineering
Selangor, MY

**Yan (Frank) Li**
Sydney, AU

**David Llewelyn**
Fellow of the Institution
of Mechanical Engineers
Mechanical Eng., Bristol UK
Oslo, NO

**Fiaz Lodi**
Mechanical Engineer
Bach. of Mechanical Eng.
Dubai, AE

**Gloria Lo**
M. Arch. Hons
MA ARB RIBA RIAS
Architecture
Edinburgh, GB

**Lise Longo**
Architect
Universidade Federal
de Santa Catarina
Santa Catarina, BR

**Victor Lopez-Rioboo
Gil**
Sustainable Architect
B.A. Architecture
A Coruña, ES

**Otto Lund**
Engineer IT
Trondheim, NO

**Eric Luypaert**
Engineer
B.A., Engineering, E.T.S.
Montreal, QC, CA

**Svein Lysø**
Bergen, NO

**Andreas Lössl**
Ph. D. Agricultural Eng.
Merching, DE

**Peter Maas**
B.S. General Eng. Sci.
Karlsruhe, DE

**Ian Maclean**
Professional Engineer
B.S. Mechanical Eng.
Winnipeg, MB, CA

**Kasper Madsen**
Engineer
Helsingoer, DK

**Derek Mah**
B. Architecture
Univ. of New South Wales
Sydney, AU

**Frank Maly**
B.E. Electrical Eng.
Univ. of New South Wales
Canyonleigh, AU

**Eric Mandemaker**
Engineering Consultant
B.Tech. Hon. Aero Eng.
B.Tech. Loughborough Univ. UK
Lier, Antwerp, BE

**Zain Mankani**
B. Arch., MS
B. Arch. IVSAA Karachi, PK
M.S. Const. Mngt. HTW, Berlin
Karachi, Sindh, PK

**Taymoor Marar**
B.S. Electrical Engineering
Univ. of Colorado, Boulder
Lyon, FR

**Taymoor Marar**
B.S. Electrical Engineering
Univ. of Colorado, Boulder
Lyon, FR

**Pierre Marchand**
Mechanical Engineer
Master Of Applied Science
Montreal, QC, CA

**Martin Marchart**
Engineer
Mech. & Electronics Eng.
Vienna, AT

**François Marginean**
Architectural Consultant
Collège du Vieux,
Montreal, Canada
Montreal, CA

**Minor Martin**
Architect
Anarquia Architecture
Costa Rica
San Jose, CR

**Jan Marton**
Engineer, Arch.
FA ČVUT Prague
Liberec, CZ

**Bruno & Savino
Masciandaro**
Torino, IT

**Paul Mason**
Civil/Structural Engineer
Bachelor of Engineering
Melbourne, Vic, AU

**Zahir Masters**
Architect
B. Architecture
Pune, IN

**Wesley Matthew**
Engineer
B.E. Computer Science
Anna University
Trivandrum, IN

**Darragh McConville**
Software Engineer
B. Eng., Software Eng., UUJ
Belfast, N. IE

**Michael McGill**
C. Engineering MICE
B. Sci. (Hons)
Liverpool, UK

**Geeoffrey McKee**
Engineering Consultant
B.E. (Chemical),
Univ. Canterbury NZ
Sydney, AU

# Non-U.S. Architects and Engineers and A/E Professionals

**Geoff McMahon**
B. E. Eng., MIE Australia
Bach. Degree of Electrical Eng.
Melbourne, AU

**Alberto Medici**
Electronic Engineer
Padova, IT

**Mario Melhem**
Eng. Geologist/Petrologist
Univ. de Sao Paulo (Master)
Melbourne, AU

**Judith Meléndrez
Bayardo**
Arch. Degree, La Universidad
National Autonoma de Mexico
México City, MX

**Alexander Merker**
Engineer
Dipl. Eng., Information Tech.
Hannover, DE

**Joshua Miccoli**
Dipl. Eng. Architect
Neuthard, DE

**Alan Middleditch**
Professor
B. Sci., M. Sci., M.S.,
Ph.D. Engineering
Uxbridge, GB

**Kayser Milleliri**
Architecture D.P.L.G.
Sartene, FX

**Martina Minardi**
Turin, IT

**Ali Mohamad**
Bach. of Aerospace Eng.
Royal Melbourne Inst. of Tech.
Melbourne, AU

**Mohamed Mohideen**
Planning Manager
B.E. Civil Engineering
Dammam, SA

**Emilio Molinero**
Master of Architecture
Polytechnic Univ. of Catalonia
Barcelona, ES

**Giovanni Monaco**
Master of Architecture,
University of Palermo, Italy
Salemi, IT

**John Moon**
P. Eng.
BSE (EE), BSE (Eng. Physics),
Univ. of Michigan
Skead, ON, CA

**David Moore**
Principal Architect, ARAIA
B. Arch Melb., M.Arch Melb.
Melbourne, Vic, AU

**Arturo Moreno**
B. Arch SCI-Arc
Suita-shi, Osaka, Japan

**Pablo Morera Ballester**
Architect
Univ. Politecnica de Valencia
Escuela Tecnica Superior de
Arquitectura, Valencia Spain
Valencia, ES

**Sébastien Morfouace**
Architecte d.e.h.m.o.n.p.
Plestin-les-grèves, FR

**Steven Morris**
B.A. Engineering
Cardiff, Wales, GB

**Renato Moscardini**
Boncourt, CH

**Dr. Robert Mote**
Ph.D., Structural Eng.
B. Eng. (Hons)
Calgary, AB, CA

**Sergio Mualim Celume**
Atarfe, ES

**Johannes Mueller**
Dipl. Engineering
RWTH Aachen
Olching, DE

**Urs Mueller**
Ph.D. Student
M.S. Electrical Eng.
Eidgenössisch Technische
Hochschule Zürich
Neuchâtel, CH

**Kamel Mukharesh**
Beirut, LB

**Hamid Mumin**
Ph.D. Univ. of W. Ontario
Brandon, MB, CA

**Mujeeb Musavi**
B.E. Civil
Toronto, ON, CA

**Paola Mussini**
Architect
B. Architecture
Restoration & Urban Planning
Politecnico of Milan Italy
Novara, IT

**Juan Ignacio Muñoz**
Mechanical Engineer
E.U.I.T.I Bilbao
Bilbao, ES

**Christian Münkel**
B. Sci.
Mech. & Process Eng.
Tech. Univ. of Darmstadt
Ober-Ramstadt, DE

**Regine Naeckel**
Graduate Engineer for
Landscape & Environmental
Berlin, DE

**Enrico Napolitano**
Civil Engineer
Univ. Central de Venezuela
London, GB

**Safder Nazir**
B. Eng., M. Sci.
M. Sci. Ind. Eng.
Manchester, UK

**Dave Nebezpecny**
Eng. Arch. STU Bratislava
Bratislava, SK

**Sam Nejad**
Engineering Consultant
B. Sci. Engineering
Geraldton, AU

**Ivan Nemec**
Ass. Prof., M. Sci., Ph.D.
Ass. Prof. of Eng., Mech. T.U.
Brno, CZ

**David Nicolea**
Novo Hamburgo, BR

**Edwin Nieuwenhuyse**
M. Sci. Elec. Eng.
University of Technology,
Eindhoven, Netherlands
Ouderkerk aan de Amstel, NL

**Luutzen Nijdam**
Engineering Consultant
B.A., Irrigation & Civil Eng.
Wageningen, NL

**Eugene Nikitin**
Engineering Consultant
Masters in CE, VSACU
Voronezh, RU

**Nikolaos Nikolaidis**
Engineer
B. Eng., M.Eng.
Thermi, GR

**Gary R Nolen**
Fatima, PT

**Jim Norie**
P.Eng., B.A.Sc. (Civil)
U.B.C., MEDes. (ES).
Victoria, BC, CA

**Terry Norman**
C Eng., B. Sci. Eng.,
M.I.M.C. Eng. Consultant
B. Sci. Mechanical,
University of London
Wilmslow, GB

**Anthony Novak**
Managing Director
B.S.E.E.
Bangkok, TH

**Sam O'Donnell**
Student
Bach. of Building Sci.
Wellington, NZ

**Karl Josef Oberländer**
Port Grimaud, FR

**Vida Ogorelec**
B. Arch. MFA
B.A Eng., Univ. of Ljubljan
Dorking, UK

**Janine OKeefe**
B. Sci. Engineering
RMIT Univ., Melbourne,
AU

**Emmanuel Olatoye**
Architect, Member Moscow
Union of Architects
M.Sci. Architecture
Toronto, ON, CA

**Marian Ontkoc**
Humenne, SK

**Jim Opfer**
Architect
Dipl. Arch., RIBA,
RIAS
Glasgow, Scotland, UK

**Patricia Ormsby**
B.S. Chem.E.
Univ. of Colorado
JP

**Jorge Ortiz-Colom**
Architect
M. Arch. Univ. of Puerto Rico
Guayama, PR, US

**Shashank
Padmanabhan**
Software Programmer
B.E., Telecoms.
Bangalore, IN

**Filippo Palazzolo**
Architecture,
Univ. of Palermo, Italy
Cinisi, Palermo, IT

# Non-U.S. Architects and Engineers and A/E Professionals

**Ondrej Papes**
Mechanical Engineer
Dipl. Masch. Eng. ETH
Bäch, CH

**Julio Pardilla**
Architect
Polytechnic Univ.
of Barcelona
Barcelona, ES

**Yves Parent**
P. Eng.
B.S. Elec. Engineering
Univ. of New Brunswick, CA
Saint John, NB, CA

**Cameron Parkes**
B. Sci. Chemical Eng.
Univ. of Calgary, Canada.
West Vancouver, BC, CA

**Adam Parrott**
B.S. Chemical Engineering
Montreal, QC, CA

**Frank Pasquill**
Prof. Engineer (Ret.)
B. Sci. Mech. Eng.
Univ. of Manitoba
Toronto, ON, CA

**Howard Pasternack**
B.A.Sci., P.Eng.
B.A.Sci. Civil Eng.
Univ. of Toronto
Toronto, ON, CA

**Jan-Bernd Pauli**
Engineer
Dipl. Eng. (FH)
University Werl,
N. Rhine Westphalia, DE

**Thomas Pedersen**
M. Sci. Civil Engineering
Tech. Univ. of Denmark
Lyngby, DK

**Sarit Peer**
B.E., Engineer
Mumbai, IN

**Karl-Heinz Peil**
Eng. in Building Tech.
Dipl. Eng. (Germany)
Frankfurt Am Main, DE

**Stephen Peppin**
Leighton Buzzard, GB

**Bruno Peretti**
Fartura, BR

**Carlos Gustavo Perez**
Master Engineer
Control and Automation
Pontificial Univ. of Peru
Lima, PE

**Sebastien Perrault**
Civil Engineer, ESTP, France
Paris, FR

**David Pesten**
B.E. M.B.A.
UTS, Sydney, Mechanical
St. Petersburg, RU

**Jiri Peterka**
Master of Engineering
Informatics and Automation,
Faculty of Mech. Engineering
of the Tech. Univ., Brno, CZ
Bzenec, CZ

**Jean-Claude Pierrard**
Architecte
ISA St-Luc Bruxelles
Robelmont/Meix-Dvt-Virton
Luxembourg, BE

**Antanas Pikalovas**
Bach. of Arch.,
Vilnius Gediminas Tech. Univ.
Vilnius, Lithuania
Vilnius, LT

**Thomas Pittracher**
Dipl. Arch ETH/SIA
Stuttgart, DE

**Alain Plasschaert**
Engineer
M. Sci., Mech. Eng. TU Delft
Den Bosch, NL

**Doug Plumb**
Toronto, ON, CA

**Leonard Pomodoro**
Engineer
M. Eng., EPFL Lausanne
Lausanne, CH

**Andre Ponzo**
Engineer
Elec. Power Engineering
Geneva, CH

**Claudiu Pop**
Site Manager
M. Sci. Industrial Eng.
Malmö, SE

**Helena Potgieter**
B.Arch., Prof. Arch., M.Arch.
University of Pretoria
Pretoria, ZA

**René Poulsen**
Scientist
B. Sci. Chemical Eng.
Lyngby, DK

**Thomas Poulsen**
M.Sc. Comp. Sci. Eng.
B. Sci. Energy Eng.
M.Sci. Engineering
Brovst, DK

**Victor Prodanovic**
Master of Elec. Eng.
School of Elec. Eng.
University of Belgrade,
SFR of Yugoslavia
Lane Cove, AU

**Wadim Puhl**
B. Engineering,
Univ. of Applied Science
(Fachhochschule), Germany
Ingolstadt, DE

**Gemma Pérez Guerrero**
Telecom Engineer
Ponferrada, León, ES

**David Quinn**
M. Arch., Intern Architect
Halifax, NS, CA

**Maxine Raabe**
BA Hons., Dip Arch.
BA Hons. South Bank,
Dip Arch. Canterbury
Whitstable, UK

**Danny Rabinowitz**
Montreal, QC, CA

**Allan Racasa**
Civil Engineer
B.S. Civil Engineering
DLSU Manila
Quezon City, MM, PH

**Diego Rafael**
Caracas, DC, VE

**Aravind Ramasamy**
Bach. of Engineering
Sydney, AU

**Damien Rambaud**
Electronic Engineer
ENSEEIHT
Toulouse, FR

**Slava Rapoport**
M. Engineering
M. Eng., Power Engineering
Gta, ON, CA

**Frank Rasmussen**
Mech. Engineer
B. Sci.
Silkeborg, DK

**Ulrich Reiter**
Master of Theatre Eng.
Baden-Wurttemberg
Cooperative State Univ.
Berlin, DE

**Ali Rguichi**
Engineer
Dipl. Engineering
Munich, DE

**Rodrigo Riadi**
Mechanical Engineer
Univ. Sao Paulo
Westminster, CO, US

**Cliff Richard**
P. Eng
Bach. of Mech. Eng.
Univ. of Alberta, Canada
Edmonton, AB, CA

**Simon Richards**
Engineering Graduate
B. Eng. (hons) Mech. Eng.
Stevenage, UK

**Pierre Richelle**
Consulting Engineer
M. Sci. Civil Engineering
Brussels, BE

**Arnaud Riou**
Engineer
B.A. Mechanical Eng.
Gaillac D´Aveyron, FR

**Alejandro Ripstein**
Engineer
BA Engineering ITESM
Monterrey, Mexico
Mexico City, MX

**Puput Risanto**
Engineer
B.Sci. Engineering
ITB Indonesia
Yogyakarta, ID

**Adrian Rivera**
B. Arch., Virginia Tech
Marbella, ES

**Richard Robbins**
Drilling Fluids Engineer
B. Eng. Geol. & Geotechnics
Coventry, UK

**David Roberts**
Amsterdam, NL

**Hector Rodriguez**
Mexico, DF, MX

**Jason Rollin**
B. Eng. Civil
London, UK

**Mathias Rollot**
France, FR

**Willem Roos**
Eindhoven, NL

**Sven Rothfuss**
Dipl. Engineering
M. Sci. Structural Eng.
West Sacramento, CA, US

# Non-U.S. Architects and Engineers and A/E Professionals

**Joe Rowling**
Architectural Staff
London, UK

**Jérôme Royer**
Mechanical Engineer
Paris, FR

**Gary Rozak**
B. Sci. Mechanical Eng.
Calgary, AB, CA

**Damien Rozand**
Roquebrune Cap Martin,
FR

**Sven Ruin**
M. Sci. Vehicle Eng./
Applied Mechanics
Royal Inst. of Tech., Stockholm
Köping, SE

**Demetrio Ruivo**
Bucuresti, RO

**Odette Rundle**
B. Eng. in Metallurgy
Univ. of Pretoria, ZA
London, UK

**Marc Salesse-Lavergne**
Engineer
Marseille, FR

**Jose Sancho**
Bach. of Architecture,
Univ. of Chile, Santiago
Montreal, QC, CA

**Enzo Saponara**
Structural Engineer
Civil University of Florence
Roma, IT

**Angelo Saracini**
Architect
Facolta' Architettura
Roma Sapienza
Athens, GR

**Mike Satten**
P.E.
B. Sci. Engineering,
Lakehead Univ., Ontario,
Thunder Bay, ON, CA

**Ovidio Sbrissa**
Architect
B. Architecture
Ottawa, ON, CA

**Mario Scarpone**
P. Engineering
Bach. of Engineering
Waterloo, ON, CA

**Dieter Schaub**
Dipl. Eng. (Engineer)
Dipl. Eng. (FH)
Burscheid, DE

**Ralf Scheffer**
Dipl. Eng. Architekt
B. Arch., Trier Germany
Luzern, CH

**Hans-Joachim Scheimer**
Dipl. Eng., Hochbau Univ.
Berlin, DE

**Christian Schimert**
Dipl. Engineer of Arch.
Masters of Science
West Vancouver, BC, CA

**Leslie Schlag**
Erfurt, DE

**Bernd Schmidt**
Civil Engineer
Dipl. Engineering
Greifswald, MV, DE

**Thilo Schmidt**
Mechanical Engineer
Master of Engineer
Recife, PE, BR

**Christian Schoenthaler**
Dipl. Eng. Architect
Dipl. Eng. (FH), Arch., PBSA
Zuerich, CH

**Richard Schooling**
Bad Rodach, DE

**Steven Schultz**
B.A. Sci., Civil Eng.
U of Waterloo
Kitchener, KS, CA

**David Scott**
AMICE, C. Eng.,
MI Struct. Eng.
B. Engineering
Perth, GB

**Scott Seedell**
B. Sci. (Hons) IEng. MIET
B. Sci. (Hons), Eng., Plymouth UK
Plymouth, UK

**Francisco Seixas Pereira**
São Paulo, BR

**Syed Shah**
Architect
B.Arch NWFP
UET Peshawar
Mardan, PK

**Allan Sharp**
B. Sci., M. Sci., C. Eng.
Dundee C of T, Mech. Eng.
Aberdeen, Scotland, UK

**Philip Shields**
B. A. Architecture
Manchester, GB

**Werner Simbeck**
Bach. of Mech. Eng.
Victoria, BC, CA

**Antonio Simões de Abreu**
Engineer
Lisboa, PT

**Ajay Singh**
Software Developer
Bachelor of Engineering
Bangalore, IN

**Patrik Skoch**
Civil Engineer
Prague, CZ

**Norm Slater**
Sooke, BC, CA

**Hendricus Johannes Smit**
Engineering Consultant
B. Sci., Chem. Engineering
HHS & HR&O
Utrecht, NL

**Lee Snethun**
B. Sci. Petroleum Eng.
Montana Tech
Calgary, AB, CA

**Gerhard Snyman**
B. Eng., Mechanical
Sandton, ZA

**Erik Soderlund**
Chief Engineer
BS Marine Engineering
Hang Dong, Chiang Mai, Thailand

**Kathryn Sole**
Johannesburg, ZA

**Zim Solo**
Brisbane, AU

**Monica Sortland**
B. Sci. Engineering
Sogn og Fjordane Univ.
College, Norway
Floroe, NO

**Dario Sosa**
Engineer
Ph. D., Univ. of
Las Palmas de G.C.
Las Palmas De G.C., ES

**Ibrahim Soudy**
Ph. D., P.E., S.E.
Professional Engineer
B.S. M.S. Ph.D.
Univ. of Alberta Canada
Seattle, WA, US

**Vichith So**
Montreal, QC, CA

**Matt Spruell**
Design Engineer
B. Ind. Design
Univ. of New S. Wales
Sydney, AU

**Nadine St-Laurent**
Engineering Consultant
B.S. Civil Engineering
Laval Univ. at Québec
Quebec, QC, CA

**Johan Stage**
B. Eng., Civil Eng.
Univ. of S. Denmark
Maniitsoq, GL

**Andreas Stanglmeir**
Mintraching, DE

**Matthew Starkey**
M. Engineering
Wolverhampton, GB

**Thomas Stjernkvist**
Gothenburg, SE

**Greg Strebel**
Quesnel, BC, CA

**Azman Sufat**
B.S. Electrical Eng.
Univ. of New Haven
Shah Alam, MY

**Franz Suppanz**
Mechanical Engineer
Dipl. Ing., Tu Graz, Austria
Graz, AU

**Willi Syben**
Engineer
Dipl. Engineering
Erkelenz, DE

**Lorillou Sylvain**
M. Sci. Engineering
TP HCM, VN

**Karim Tabbara**
Architect
DPLG
Marzens, FR

**Robert Tamaki**
M.A. Sci., P.Eng., Civil Eng.
B.A. Sci., M.A. Sci.
Vancouver, BC, CA

**James Tam**
P. Engineering
M.A.Sci. Bio-Resource
UBC, Canada
Hong Kong, HK

**John Taylor**
Engineer
B. Sci., M.E.
University of Manitoba
Boquete, PA

# Non-U.S. Architects and Engineers and A/E Professionals

Scott Taylor
Oakville, ON, CA

Vincent Tempelman
P.E.
B.S. Civil Eng.
UMass Amherst
Constanta, RO

Michel Tenart
Eng. Risk Mngt. Co.
Engineer
Pau, FR

Miryana Teneva-Harper
Architect
Sofia, BG

Damon Thomas
Central Hawkes Bay, NZ

Lucky F. Thomas
Copenhagen, DK

Daniel Tinnelly
Vancouver, BC, CA

Johan Tivander
Research Engineer
M.Sci. Engineering
Gothenburg, SE

Angelo Tofalo
Engineer
Civil Engineer
Salerno, IT

Jasper Tomlinson
MA(Oxon) C. Env. MCIWEM
Environ. and Water Res.
London, London, UK

Andreas Torggler
Bach. of Civil Engineering
Univ. Innsbruck, Austria
Klausen (BZ), IT

Marc Torra Ferrer
Architect
ETSAB - Barcelona
Olot, Catalunya, ES

Juan Carlos Torrico
Santiago, CL

Sam Tripp
Yateley, GB

Luis Trivellini
Civil Engineer
Bahía Blanca, AR

Thomas Troy
P.E
B. Eng. Electrical Power
McGill University
Maitland, ON, CA

Michael Ubrig
Architect
Dipl. Ing. FH
Zurich, CH

Borja Ugarte
San Sebastian, ES

Ulf Ullby
M. Sci. Engineering
Tech. Univ. of Denmark
Copenhagen, DK

Juergen Unser
Dipl. Eng. Architect
FH Wuerzburg Germany
Schweinfurt, DE

Thomas Utschig
Frankfurt am Main, DE

Kathrin Utz
Röttenbach, DE

Jan Utzon
Architect
Hellebaek, DK

Razvan Vacaru
Pesaro, IT

Simon Vaillancourt
Engineer
B. Sci. Eng., Mechanical
Montreal, QC, CA

Wico Valk
Architect
Ir., Architecture, TU Delft
Delft, NL

Jennifer Van Der Merwe
B. Eng. Industrial
Univ of Stellenbosch
Wellington, NZ

Kris Van Der Merwe
B. Eng. Industrial
B. Sci. Hons Mathematics
Wellington, NZ

Aike van der Nat
Ph.D. Candidate, Env. Eng.
M Sci. Envi. Sci. U Nijmegen
Nijmegen, NL

Hans van Os
Ferragudo, PT

Joop van Poll
Roosendaal, NL

Kim Arne Vang
B.S.E.E. Elec. Eng.
Aarhus Teknikum
Arhus, Jylland, DK

Edison Vasconcellos
Architect
Porto Alegre, BR

Ricardo Velozo
BA Eng., PUC-PR, Brazil
Curitiba, Paraná, BR

Daniel Verbeck
Architect
Brussels, BE

Coen Vermeeren
Engineer
Dr. Delft Univ. of Tech.
Delft, NL

Johnny Verplancken
Engineer
B. Sci. Engineering
Endinburgh University
Saint Laurent, FR

Roberto Vescio
Rome, IT

Sopterean Vicentiu
Architect
Paris, FR

Philippe Vidori
Engineering Consultant
M.A. Sci. - Machine Design
Montréal, QC, CA

Carlos Viles
Electrical Engineer
Barcelona, ES

Edgardo Villalobos Jaen
Panama, PA

Bernard Villien
Engineer
Mechanics, INSA Lyon
Chavanoz, FR

Fernando Vivero
Bogotá, CO

Boryan Vladimirov
Elec., Opto-electronical
and Laser Technics, Master
Gorna Oryahovica, BG

Gabrielle Von Bernstorff
Architecte SIA
M. Arch. Princeton Univ.
B.A. Columbia Univ.
Vevey, CH

Gerwin Voorsluijs
M.Sci. Engineering
Aerospace Eng., TU Delft
Delft, NL

Martin Voss-Jensen
Architect M.A.A.
Royal Danish School of Art
Architecture
Ringsted, Denmark

Darko Vujnovic
Engineer
B.S. Electrical Engineer
Zagreb, HR

Marc Walgenwitz
Engineering Staff
Geneva, CH

Richard Warden
B. Arch
B.A. Cooper Union
Simferopol, UA

Gery Warner
P. Engineering
B. Sci. Eng. Mechanical
Surrey, BC, CA

John Watt
Structural Engineer
C. Eng., M.I.C.E., M.I. Struct
B. Sci. Civil Engineering
Edinburgh, GB

Markus Weber Sutter
Dr. Sci. Techn.
Schaöhausen, CH

Donald Weekes
P.Eng.
B.A.Sc. Engineering
Univ. of Waterloo, ON
Hamilton, ON, CA

Hagen Wegner
M.S. Electrical Eng.
University of Stuttgart
Minane Bridge, IE

Eleanor White
P.Eng., retired
B.Sc. Mechanical Engineering,
UCONN
Elliot Lake, ON, CA

Siegfried Wiesmüller
Electrical Engineer
Heroldsbach, DE

Jean-Sébastien Williams
BFA, Tech. Deg., Mech. Eng.
Montréal, QC, CA

George Willis
Master in Engineering
Oxford Brookes Univ.
Oxford, GB

## Non-U.S. Architects and Engineers and A/E Professionals

**Scott Wolfe**
Mech. Engineer
B.Eng. Lakehead Univ.
Port Colborne, ON, CA

**Arnold Wolthers**
Architect
Degree RMIT Australia
Southport, AU

**Peter Wright**
Principal
Fellowship Diploma of Arch.
Melbourne, AU

**Ray Wright**
B. Sci., Software Eng.
Peterborough, UK

**Serif Yaltirik**
B.S. Civil Engineering
Istanbul, TR

**Sajid Yaqub**
P.E.
B. Sci. Civil Engineering
National Univ. of Sciences
& Technology Pakistan; MBA
Project Management
Islamabad, PK

**Mohamed Yehiya**
Int'l. Assoc. AIA, M.Sci., Arch.
Architectural Consultant
Colombo, LK

**Mathieu Yelle**
Engineer
Mechanical Engineering
Ottawa, ON, CA

**Yvonne Yip**
B. Sci., B Architecture
M. Project Management
Wellington, NZ

**Robert Young**
P.E.
B. Eng., Mechanical
McGill University, CA

**Matthias Zahn**
Kiel, DE

**Jorge Zambrana Jiménez**
Civil, Structural Engineer
UMSA La Paz, BO

To view more detailed biographies, credentials, and the 9/11 staements of all the AE911Truth petition signatories, click the SIGN PETITION button at AE911Truth.org.

# 9/11 Whistleblower Rowley on Mueller's History of "Cover-up"

COLEEN ROWLEY, May 18, 2017

 Rowley, a former FBI special agent and division counsel whose May 2002 memo to then-FBI Director Robert Mueller exposed some of the FBI's pre-9/11 failures, was named one of *TIME* magazine's "Persons of the Year" in 2002. She just appeared on The Real News report "Special Counsel Investigating Trump Campaign Has Deep Ties to the Deep State," about Mueller being appointed to investigate the Trump campaign's ties to Russia.

While Mueller has been widely described as being of impeccable character by much of official Washington, Rowley said today: "The truth is that Robert Mueller (and James Comey as deputy attorney general — see my *New York Times* op-ed on day of Comey's confirmation hearing) presided over a cover-up ..."

In her interview, Rowley noted: "The FBI and all the other officials claimed that there were no clues, that they had no warning [about 9/11] etc., and that was not the case. There had been all kinds of memos and intelligence coming in. I actually had a chance to meet Director Mueller personally the night before I testified to the Senate Judiciary Committee ... [he was] trying to get us on his side, on the FBI side, so that we wouldn't say anything terribly embarrassing. ...

"When you had the lead-up to the Iraq War ... Mueller and, of course, the CIA and all the other directors, saluted smartly and went along with what Bush wanted, which was to gin up the intelligence to make a pretext for the Iraq War. For instance, in the case of the FBI, they actually had a receipt, and other documentary proof, that one of the hijackers, Mohamed Atta, had not been in Prague, as Dick Cheney was alleging. And yet those directors more or less kept quiet. That included ... CIA, FBI, Mueller, and it included also the deputy attorney general at the time, James Comey."

Rowley also noted that Mueller presided over "the 'post 9-11 round-up' of innocent immigrants, the anthrax investigation fiasco, as well as going along with a form of martial law (made possible via secret OLC [Office of Legal Counsel] memos written by John Yoo etc. predicated upon Yoo's theories of absolute 'imperial presidency' or 'war presidency' powers that the Bush administration was making [Attorney General John] Ashcroft sign off on)."

"While not the worst of the bunch, neither Comey nor Mueller deserve their Jimmy Stewart 'G-man' reputations for absolute integrity but have merely been, along the lines of George 'Slam Dunk' Tenet, capable and flexible politicized sycophants to power, that enmeshed them in numerous wrongful abuses of power along with presiding over plain official incompetence. It's sad that political partisanship is so blinding and that so few people remember the actual sordid history."

# Russia-gate's Mythical 'Heroes'

By Coleen Rowley, June 6, 2017

The mainstream U.S. media sells the mythical integrity of fired FBI Director Comey and special Russia-gate prosecutor Mueller, but the truth is they have long histories as pliable political operatives, writes ex-FBI official Coleen Rowley.

Mainstream commentators display amnesia when they describe former FBI Directors Robert Mueller and James Comey as stellar and credible law enforcement figures. Perhaps if they included J. Edgar Hoover, such fulsome praise could be put into proper perspective.



Robert Mueller with President George W. Bush on July 5, 2001, as Bush nominated Mueller to be FBI Director. (White House photo)

Although these Hoover successors, now occupying center stage in the investigation of President Trump, have been hailed for their impeccable character by much of Official Washington, the truth is, as top law enforcement officials of the George W. Bush Administration (Mueller as FBI Director and James Comey as Deputy Attorney General), both presided over post-9/11 cover-ups and secret abuses of the Constitution, enabled Bush-Cheney fabrications used to launch wrongful wars, and exhibited plain vanilla incompetence.

*TIME Magazine* would probably have not called my own disclosures a "bombshell memo" to the Joint Intelligence Committee Inquiry in May 2002 if it had not been for Mueller's having so misled everyone after 9/11. Although he bore no personal responsibility for intelligence failures before the attack, since he only became FBI Director a week before, Mueller denied or downplayed the significance of warnings that had poured in yet were all ignored or mishandled during the Spring and Summer of 2001.

Bush Administration officials had circled the wagons and refused to publicly own up to what the 9/11 Commission eventually concluded, "that the system had been blinking red." Failures to read, share or act upon important intelligence, which a FBI agent witness termed "criminal negligence" in later trial testimony, were therefore not fixed in a timely manner. (Some failures were never fixed at all.)

Worse, Bush and Cheney used that post 9/11 period of obfuscation to "roll out" their misbegotten "war on terror," which only served to exponentially increase worldwide terrorism.

**Unfulfilled Promise**

I wanted to believe Director Mueller when he expressed some regret in our personal meeting the night before we both testified to the Senate Judiciary Committee. He told me he was seeking improvements and that I should not hesitate to contact him if I ever witnessed a similar situation to what was behind the FBI's pre 9/11 failures.

 Some of the original detainees jailed at the Guantanamo Bay prison, as put on display by the U.S. military.

A few months later, when it appeared he was acceding to Bush-Cheney's ginning up intelligence to launch the unjustified, counterproductive and illegal war on Iraq, I took Mueller up on his offer, <u>emailing him my concerns</u> in late February 2003. Mueller knew, for instance, that Vice President Dick Cheney's claims connecting 9/11 to Iraq were bogus yet he remained quiet. He also never responded to my email.

Beyond ignoring politicized intelligence, Mueller bent to other political pressures. In the aftermath of the 9/11 attacks, Mueller directed the "<u>post 9/11 round-up</u>" of about 1,000 immigrants who mostly happened to be in the wrong place (the New York City area) at the wrong time. FBI Headquarters encouraged more and more detentions for what seemed to be essentially P.R. purposes. Field offices were required to report daily the number of detentions in order to supply grist for FBI press releases about FBI "progress" in fighting terrorism. Consequently, some of the detainees were brutalized and jailed for up to a year despite the fact that <u>none turned out to be terrorists</u>.

## A History of Failure

Long before he became FBI Director, serious <u>questions existed about Mueller's role</u> as Acting U.S. Attorney in Boston in effectively enabling decades of corruption and covering up of the FBI's illicit deals with mobster Whitey Bulger and other "top echelon" informants who committed numerous murders and crimes. When the truth was finally uncovered through intrepid investigative reporting and persistent, honest judges, U.S. taxpayers footed a $100 million court award to the four men framed for murders committed by (the FBI-operated) Bulger gang.

Current media applause omits the fact that former FBI Director Mueller was the top official in charge of the <u>Anthrax terror fiasco investigation into those 2001 murders</u>, which <u>targeted an innocent man (Steven Hatfill)</u> whose lawsuit eventually forced the FBI to pay $5 million in compensation. Mueller's FBI was also severely criticized by Department of Justice Inspector Generals finding the FBI overstepped the law improperly serving hundreds of <u>thousands of "national security letters"</u> to obtain private (and irrelevant) metadata on citizens, and for <u>infiltrating nonviolent anti-war groups</u> under the guise of investigating "terrorism."

For his part, Deputy Attorney General <u>James Comey,</u> too, went along with the abuses of Bush and Cheney after 9/11 and signed off on a number of highly illegal programs including warrantless surveillance of Americans and <u>torture of captives</u>. Comey also defended the Bush Administration's three-year-long detention of an American citizen without charges or right to counsel.

Up to the March 2004 night in Attorney General John Ashcroft's hospital room, both Comey and Mueller were complicit with implementing a form of martial law, perpetrated via secret Office of Legal Counsel memos mainly written by John Yoo and predicated upon Yoo's singular theories of absolute "imperial" or "war presidency" powers, and requiring Ashcroft every 90 days to renew certification of a "state of emergency."

**The Comey/Mueller Myth**

What's not well understood is that Comey's and Mueller's joint intervention to stop Bush's men from forcing the sick Attorney General to sign the certification that night was a short-lived moment. A few days later, they all simply went back to the drawing board to draft new legal loopholes to continue the same (unconstitutional) surveillance of Americans.



Former FBI Director James Comey

The mythology of this episode, repeated endlessly throughout the press, is that Comey and Mueller did something significant and lasting in that hospital room. They didn't. Only the legal rationale for their unconstitutional actions was tweaked.

Mueller was even okay with the CIA conducting torture programs after his own agents warned against participation. Agents were simply instructed not to document such torture, and any "war crimes files" were made to disappear. Not only did "collect it all" surveillance and torture programs continue, but Mueller's (and then Comey's) FBI later worked to prosecute NSA and CIA whistleblowers who revealed these illegalities.

Neither Comey nor Mueller — who are reported to be "joined at the hip" — deserve their current lionization among politicians and mainstream media. Instead of Jimmy Stewart-like "G-men" with reputations for principled integrity, the two close confidants and collaborators merely proved themselves, along with former CIA Director George "Slam Dunk" Tenet, reliably politicized sycophants, enmeshing themselves in a series of wrongful abuses of power along with official incompetence.

It seems clear that based on his history and close "partnership" with Comey, called "one of the closest working relationships the top ranks of the Justice Department have ever seen," Mueller was chosen as Special Counsel not because he has integrity but because he will do what the powerful want him to do.

Mueller didn't speak the truth about a war he knew to be unjustified. He didn't speak out against torture. He didn't speak out against unconstitutional surveillance. And he didn't tell the truth about 9/11. He is just "their man."

Coleen Rowley, a retired FBI special agent and division legal counsel whose May 2002 memo to then-FBI Director Robert Mueller exposed some of the FBI's pre-9/11 failures, was named one of TIME magazine's "Persons of the Year" in 2002. Her 2003 letter to Robert Mueller in opposition to launching the Iraq War is archived in full text on the NYT and her 2013 op-ed entitled "Questions for the FBI Nominee" was published on the day of James Comey's confirmation hearing. This piece will also be cross-posted on Rowley's Huffington Post page.)

**Relevant links:**

http://content.time.com/time/covers/0,16641,20020603,00.html

http://govinfo.library.unt.edu/911/report/911Report_Ch8.pdf

http://www.nytimes.com/2006/03/21/us/nationalspecial3/fbi-agent-testifies-superiors-didnt-pursue-moussaoui.html

http://www.truth-out.org/archive/component/k2/item/68973:the-iraq-effect-war-has-increased-terrorism-sevenfold-worldwide

http://www.dailymail.co.uk/news/article-3322308/Number-people-killed-terrorists-worldwide-soars-80-just-year.html

http://www.nytimes.com/2003/03/05/politics/full-text-of-fbi-agents-letter-to-director-mueller.html

https://oig.justice.gov/special/0306/full.pdf

https://www.nytimes.com/2015/06/18/us/immigrants-suit-over-detention-after-9-11-is-revived.html

https://www.bostonglobe.com/metro/1970/01/19/one-lingering-question-for-fbi-director-robert-mueller/613uW0MR7czurRn7M4BG2J/story.html

http://www.ocregister.com/2017/05/21/comey-mueller-bungled-big-anthrax-case-together/

https://www.mintpressnews.com/anthrax-russiagate-muellers-special-counsel-appointment-raise-concern/228317/

http://www.pbs.org/newshour/bb/government_programs-jan-june07-patriotact_03-09/

http://abcnews.go.com/TheLaw/DOJ/story?id=4444329

https://www.aclu.org/news/fbi-counterterrorism-unit-spies-peaceful-faith-based-protest-group

http://www.nytimes.com/2013/07/09/opinion/questions-for-the-fbi-nominee.html

https://theintercept.com/2016/02/25/fbi-director-james-comey-who-signed-off-on-waterboarding-is-now-losing-sleep-over-an-iphone/

http://www.newsweek.com/ali-soufan-breaks-his-silence-77243

http://www.foxnews.com/opinion/2017/05/19/gregg-jarrett-why-robert-mueller-should-resign-as-special-counsel.html

https://www.washingtonpost.com/news/the-fix/wp/2017/05/10/want-a-special-prosecutor-to-replace-james-comey-history-might-change-your-mind/?utm_ter4091053795m

https://www.washingtonpost.com/news/morning-mix/wp/2017/03/03/the-flawed-record-of-special-prosecutors-who-create-as-much-controversy-as-they-resolve/?utm_term=.29989d7a3635

# FBI, Mueller Oversaw Post-9/11 Abuses

By Jonathan Marshall, June 21, 2017

**Exclusive:** The U.S. mainstream media gushes over Russia-gate special prosecutor Robert Mueller as an upright man of the Establishment, ignoring how he oversaw abuses of innocent Arabs after 9/11, reports Jonathan Marshall.

Robert Mueller III, the former FBI director who now heads the wide-ranging investigation into alleged misdeeds by President Trump and his associates, just dodged a major legal bullet himself. On Monday, the U.S. Supreme Court gave him and other former senior Bush administration officials legal immunity for the vicious abuses committed against more than 700 foreigners who were rounded up with little or no cause after the 9/11 attacks.



Robert Mueller with President George W. Bush on July 5, 2001, as Bush nominated Mueller to be FBI Director. (White House photo)

The court ruled 4-2, nearly 16 years after the fact, that "national security" trumps civil liberties and that however unfounded the arrests, or intolerable their treatment, the detainees had no right to sue senior federal officials for damages.

Punting to Congress, a branch of government rarely known for its defense of individual rights, the court declared, "The proper balance in situations like this, between deterring constitutional violations and freeing high officials to make the lawful decisions necessary to protect the Nation in times of great peril, is one for the Congress to undertake, not the Judiciary."

Although the climate of fear that followed 9/11 has eased a bit, the decision is highly relevant in the Trump era because the abused victims were all immigrants who had overstayed their visas. If the FBI had any question about the arrestees, it designated them "of interest" and ordered them held until cleared — in other words, guilty until proven innocent.

Dozens of the hapless victims were held at the Administrative Maximum Special Housing Unit in Brooklyn's Metropolitan Detention Center (MDC), which was the subject of two scathing reports by the Bush Justice Department's own Inspector General in 2003. Besides documenting a wide range of abuses, the reports concluded that staff members brazenly lied about the rough treatment they meted out.

**Appalling Abuses**

News accounts of the Supreme Court decision made only brief reference to that treatment. Yet the appalling story can be glimpsed from this summary of facts provided in 2013 by U.S. District Judge John Gleeson:

The World Trade Center's Twin Towers burning on 9/11. (Photo credit: National Park Service)

"The harsh confinement policy was expressly directed at Arab and Muslim noncitizens who had violated immigration laws . . . In other words, it was discriminatory on its face. . .

"They were confined in tiny cells for over 23 hours a day, provided with meager and barely edible food, and prohibited from moving around the unit . . . (or) keeping any property, including personal hygiene items like toilet paper and soap, in their cells. Whenever they left their cells, they were handcuffed and shackled. . . (D)etainees . . . were often physically abused along the way, and were sometimes left for hours in the cold recreation cell, over their protests, as a form of punishment. . . .

"Detainees also were denied sleep. Bright lights were kept on . . . for 24 hours a day . . . and staff at the MDC made a practice of banging on the MDC Detainees' cell doors and engaging in other conduct designed to keep them from sleeping. They also conducted inmate 'counts' at midnight, 3:00 a.m., and 5:00 a.m. . . . One of the officers walked by about every 15 minutes throughout the night, kicked the doors to wake up the detainees, and yelled things such as, 'Motherfuckers,' 'Assholes,' and 'Welcome to America.'

"The MDC Detainees also were subjected to frequent physical and verbal abuse . . . The physical abuse included slamming the MDC Detainees into walls; bending or twisting their arms, hands, wrists, and fingers; lifting them off the ground by their arms; pulling on their arms and handcuffs; stepping on their leg restraints; restraining them with handcuffs and/or shackles even while in their cells; and handling them in other rough and inappropriate ways. The use of such force was unnecessary because the MDC Detainees were always fully compliant with orders . . . The verbal abuse included referring to the MDC Detainees as 'terrorists' and other offensive names, threatening them with violence, cursing at them, (and) insulting their religion . . .

"(Detainees) . . . were subjected to unreasonable and punitive strip-searches. . . Female officers were often present during the strip-searches; the strip-searches were regularly videotaped in their entirety . . . and MDC officers routinely laughed and made inappropriate sexual comments during the strip-searches.

"Officers at the MDC . . . also interfered with the Detainees' ability to practice and observe their Muslim faith. . . In addition, most of the MDC Detainees were held incommunicado during the first weeks of their detention. MDC staff repeatedly turned away everyone, including lawyers and relatives, who came to the MDC looking for the MDC Detainees, and thus the MDC Detainees had neither legal nor social visits during this period."

**An Abu Ghraib in Brooklyn**



Though not at the level of brutality of water boarding and some of the beatings associated with secret CIA detention centers, these MDC abuses had some similarities to the humiliation and mistreatment of prisoners at Abu Ghraib in Iraq — and the abuses were taking place right in the heart of New York City. Plus, unlike some of the CIA's torture victims, these detainees had nothing to do with terrorist plots; some were never even questioned by the FBI after their arrest.

American military police pose with naked detainees at Abu Ghraib prison in Iraq.

Yet senior FBI and Justice Department officials were complicit in the abuse. The 2nd Circuit Court of Appeals, in a 2015 ruling that the lawsuit could proceed, cited evidence that two of the defendants, Attorney General John Ashcroft and FBI Director Mueller, "met regularly with a small group of government officials in Washington, D.C., and mapped out ways to exert maximum pressure on the individuals arrested in connection with the terrorism investigation."

They "discussed and decided upon a strategy to restrict the 9/11 detainees' ability to contact the outside world and delay their immigration hearings. The group also decided to spread the word among law enforcement personnel that the 9/11 detainees were suspected terrorists[] . . . and that they needed to be encouraged in any way possible to cooperate." And it was the FBI that recommended housing the detainees in the maximum security facility where their rights were sure to be abused.

Such official misconduct and brutality constitutes a stain on this nation's honor. Justice Anthony Kennedy, writing for the majority, said "Nothing in this opinion should be read to condone the treatment to which the (plaintiffs) contend they were subjected."

**A Terrible Precedent**

But the court's decision to protect high-level federal officials who made that treatment possible sets a terrible precedent. As the American Civil Liberties Union warned, it "would effectively immunize tens of thousands of federal officers . . . from damages, no matter how egregious the officers' conduct. Indeed, [it] would effectively immunize federal officers from damages liability even for torture, so long as the torture arises in a context involving national security or noncitizens."



**U.S. Supreme Court**

Citing such egregious precedents as the Alien and Sedition Acts, the wholesale suppression of civil liberties during World War I, and the internment of Japanese-American citizens during World War II, a dissenting Justice Stephen Breyer insisted that the Court had an obligation to defend "fundamental constitutional rights."

"History tells us of far too many instances where the Executive or Legislative Branch took actions during time of war that, on later examination, turned out unnecessarily and unreasonably to have deprived American citizens of basic constitutional rights," he wrote. With the latest court ruling, that dark history is sure to be repeated.

# Good Agent, Bad Agent: Robert Mueller and 9-11

by James Ridgeway, June 21, 2017



Photo by Medill DC

Robert Mueller, the former FBI director named special counsel for the investigation into Russian interference in the presidential election, is depicted as an iconic G-man: serious, patrician, and totally incorruptible. But in reality, it's a little different. As with FBI Agent Dale Cooper in the latest iteration of "Twin Peaks," there is a Good Mueller and a Bad Mueller. We've heard a lot about the good-guy Mueller, but nothing much about his bad side. And there is a bad side–though it's not the one that Trump supporters would have us think.

The President's loyal minions, following a familiar pattern, have been busy building an advance smear campaign against Mueller, claiming that he has it out for the poor, innocent Donald and is determined to bring him down due to pre-existing biases. In fact, if Mueller is indeed biased, it is toward preserving the institutions of government, including the White House, as well as his beloved FBI, even at the expense of making public the full truth. At least, that's how he behaved the last time he was involved in a major national crisis–namely, the attacks of September 11, 2001.

Mueller, a Republican, was appointed by George W. Bush to head the FBI, and took the helm on September 4, 2001, one week before the terrorist attacks. So he can hardly be blamed for the failure of the FBI (along with the CIA and other U.S. and allied intelligence agencies) to detect and respond to numerous warning signs that the attacks were coming, including the arrival of many of the future perpetrators to the United States.

The same cannot be said for Mueller's role in the subsequent coverup of FBI and White House bungling during the run up to 9/11. Six months after the attacks, Congress convened the Joint Senate-House Inquiry into Intelligence Activities Before and After the Terrorist Attacks of September 11, 2001. Headed by Florida Democratic Senator Bob Graham, the inquiry was more thorough and penetrating than the later official 9/11 Commission would ever be.

Among other things, the Joint Inquiry learned of the involvement of a paid FBI informant with two of the future hijackers: Khalid Al Mindhar, who had fought for Al Qaeda in Bosnia and Chechnya and trained in Bin Laden's Afghan training camps, and Nawaf Al Hazmi, who had battle experience in Bosnia, Chechyna, and Afghanistan. According to the Joint Inquiry report, the NSA and CIA at the time had available enough information to connect the two men with Osama Bin Laden.

The CIA, however, failed to share its information with the FBI, and did not place the two men on any watch lists. So Al Mindhar and Al Hamzi flew to Los Angeles in early 2000 (shortly after attending an Al Qaeda summit in Malaysia), and were routinely admitted into the United States on tourist visas. They traveled to San Diego, where they got Social Security cards, credits cards, and driver licenses, and bought a car, as well as a season pass to Sea World. They soon began taking flight lessons. They also had contact with a radical imam and a local Saudi national who were both being watched by the

FBI. And they actually rented a room in the home of Abdusattar Shaikh, who was a retired English professor, a leader of the local mosque–and a paid informant for the FBI's San Diego office, charged with monitoring the city's Saudi community.

As the Joint Inquiry report would reveal, by mid-2001 U.S. intelligence agencies had ample evidence of possible terrorist plans to use hijacked airplanes as bombs, but had done little to act on this threat. In July 2001, the CIA had passed on the names of Al Mindhar and Al Hamzi to the FBI office in New York–though not the office in San Diego. Shaikh had apparently done nothing to warn the Bureau about any possible danger from his tenants. And no one had warned the airlines or the FAA not to let these men get on planes. So on the morning of September 11, Al Mindhar and Al Hamzi boarded American Airlines Flight 77 at Dulles Airport and helped crash it into the Pentagon.

While the San Diego scenario was the most extreme, there was other evidence of the FBI allowing future 9/11 perpetrators to slip through its fingers. By the time it issued its report, the Joint Inquiry had found that five of the hijackers "may have had contact with a total of 14 people who had come to the FBI's attention during counterterrorism or counterintelligence investigations prior to September 11, 2001. Four of those 14 were the focus of FBI investigations during the time that the hijackers were in the United States.... Despite their proximity to FBI targets and at least one FBI source, the future hijackers successfully eluded FBI attention."

Yet in testimony before the Joint Inquiry on June 18, 2002, FBI director Mueller said, that "while here [in America] the hijackers effectively operated without suspicion, triggering nothing that would have alerted law enforcement and doing nothing that exposed them to domestic coverage." There is no way of knowing whether Mueller was lying or just ignorant.

Subsequently, Senator Graham set out to subpoena the informant to testify before the Joint Inquiry. The FBI refused to cooperate, blocked the Inquiry's efforts to interview the informant, and it appears to have arranged for a private attorney to represent him. Despite insisting that the informant had done nothing wrong, the Bureau at one point suggested the Inquiry give him immunity, which Graham refused to do.

As Graham would later describe in is book *Intelligence Matters*, the FBI also "insisted that we could not, even in the most sanitized manner, tell the American people that an FBI informant had a relationship with two of the hijackers." The Bureau opposed public hearings on the subject and deleted any references to the situation from drafts of the Joint Inquiry's unclassified report. It took more than a year for the Bureau allow a version of the story to appear in the public report, and even then it was heavily redacted.

Only years later, Graham writes, did information provided by FBI staffers confirm what he had long suspected: that the FBI carried out its resistance and obfuscation on direct instructions from the White House. Whether Bush and Company were eager to downplay any further connections to their friends the Saudis, or just protect itself from the fallout of such an obvious intelligence failure, will likely never be known.

So much for Robert Mueller remaining above the political fray. And so much for the Bureau's supposed independence and incorruptibility. The latter, clearly, has always been a myth. From its earliest days it was a highly politicized–and relentlessly reactionary–agency, made all the more so by

the colossal power of J. Edgar Hoover. Its mission has always been at heart a deeply reactionary one, dedicated to protecting the republic from whatever it perceived as a threat, including all forms of dissent and unrest–from communists to civil rights leaders.

What does all this bode for the current moment? Normally, it would seem that Mueller's instinct would be to try to preserve some semblance of the current order, up to and including the presidency. But with Trump now locked in a knock down drag out struggle with the intelligence agencies–what some people like to call "the Deep State"–Mueller and his intelligence cronies may find it in the best interests of the status quo–and, of course, themselves–to throw the President under the bus and one way Mueller could do so is by cutting some sort of deal with Congress, specifically with the legislature's true power broker, Mitch McConnell, to turn on Trump and run him out of office.

As Agent Cooper said of his own famous investigation into the death of Laura Palmer, "I have no idea where this will lead us, but I have a definite feeling it will be a place both wonderful and strange."